| TO: | |
|---|---|
| **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☐ ACTION   ☐ APPEAL | COURT NAME AND LOCATION |
|---|---|
| DOCKET NO.          DATE FILED | |
| PLAINTIFF | DEFENDANT |

| COPYRIGHT<br>REGISTRATION  NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order    ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

**Exhibit A to Complaint***

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1 | ACS | 10.1021/ar3003464 | 0001-4842 | Accounts of Chemical Research | Bioprobes Based on AIE Fluorogens | TX0007777089 |
| 2 | ACS | 10.1021/acs.accounts.7b00166 | 0001-4842 | Accounts of Chemical Research | Nanometric Assembly of Functional Terpyridyl Complexes on Transparent and Conductive Oxide Substrates: Structure, Properties, and Applications | TX0008574902 |
| 3 | ACS | 10.1021/acsaem.8b00106 | 2574-0962 | ACS Applied Energy Materials | Controllable Preparation of Rutile TiO2 Nanorod Array for Enhanced Photovoltaic Performance of Perovskite Solar Cells | TX0008591171 |
| 4 | ACS | 10.1021/acsaem.8b00283 | 2574-0962 | ACS Applied Energy Materials | Incorporation of Designed Donor√éAcceptor√éDonor Segments in a Host Polymer for Strong Near-Infrared Emission from a Large-Area Light-Emitting Electrochemical Cell | TX0008591171 |
| 5 | ACS | 10.1021/acsaem.8b00083 | 2574-0962 | ACS Applied Energy Materials | Toward Cheaper Vanadium Flow Batteries: Porous Polyethylene Reinforced Membrane with Superior Durability | TX0008591171 |
| 6 | ACS | 10.1021/acsami.6b10340 | 1944-8244 | ACS Applied Materials & Interfaces | Advanced Photoemission Spectroscopy Investigations Correlated with DFT Calculations on the Self-Assembly of 2D Metal Organic Frameworks Nano Thin Films | TX0008372788 |
| 7 | ACS | 10.1021/am504304g | 1944-8244 | ACS Applied Materials & Interfaces | Aerodynamically Focused Nanoparticle (AFN) Printing: Novel Direct Printing Technique of Solvent-Free and Inorganic Nanoparticles | TX0007971078 |
| 8 | ACS | 10.1021/acsami.6b00194 | 1944-8244 | ACS Applied Materials & Interfaces | Bioinspired Omniphobic Coatings with a Thermal Self-Repair Function on Industrial Materials | TX0008236476 |
| 9 | ACS | 10.1021/acsami.7b06654 | 1944-8244 | ACS Applied Materials & Interfaces | Biological Responses and Mechanisms of Human Bone Marrow Mesenchymal Stem Cells to Zn and Mg Biomaterials | TX0008507956 |
| 10 | ACS | 10.1021/acsami.7b08825 | 1944-8244 | ACS Applied Materials & Interfaces | Carbon Nanotube Reinforced Polymer-Stabilized Liquid Crystal Device: Lowered and Thermally Invariant Threshold with Accelerated Dynamics | TX0008507956 |
| 11 | ACS | 10.1021/acsami.6b14836 | 1944-8244 | ACS Applied Materials & Interfaces | Cell Selective Apoptosis Induced by Polymorphic Alteration of Self-Assembled Silica Nanowebs | TX0008419515 |
| 12 | ACS | 10.1021/acsami.7b06271 | 1944-8244 | ACS Applied Materials & Interfaces | Cellulose Aerogel Membranes with a Tunable Nanoporous Network as a Matrix of Gel Polymer Electrolytes for Safer Lithium-Ion Batteries | TX0008507956 |
| 13 | ACS | 10.1021/acsami.7b02101 | 1944-8244 | ACS Applied Materials & Interfaces | Chemical Vapor Deposition Growth of Degenerate p-Type Mo-Doped ReS2 Films and Their Homojunction | TX0008487191 |
| 14 | ACS | 10.1021/acsami.7b05766 | 1944-8244 | ACS Applied Materials & Interfaces | Chlorin e6 Functionalized Theranostic Multistage Nanovectors Transported by Stem Cells for Effective Photodynamic Therapy | TX0008507956 |
| 15 | ACS | 10.1021/acsami.7b12710 | 1944-8244 | ACS Applied Materials & Interfaces | Controllably Designed √íVice-Electrode√î Interlayers Harvesting High Performance Lithium Sulfur Batteries | TX0008574911 |
| 16 | ACS | 10.1021/acsami.6b10453 | 1944-8244 | ACS Applied Materials & Interfaces | Controlled Interfacial Permeation, Nanostructure Formation, Catalytic Efficiency, Signal Enhancement Capability, and Cell Spreading by Adjusting Photochemical Cross-Linking Degrees of Layer-by-Layer Films | TX0008372788 |
| 17 | ACS | 10.1021/acsami.6b02837 | 1944-8244 | ACS Applied Materials & Interfaces | Controlling the Formation of Phospholipid Monolayer, Bilayer, and Intact Vesicle Layer on Graphene | TX0008294780 |
| 18 | ACS | 10.1021/acsami.7b02087 | 1944-8244 | ACS Applied Materials & Interfaces | Copper Nanowire-Based Aerogel with Tunable Pore Structure and Its Application as Flexible Pressure Sensor | TX0008443684 |
| 19 | ACS | 10.1021/acsami.7b07707 | 1944-8244 | ACS Applied Materials & Interfaces | Coupled Metal/Oxide Catalysts with Tunable Product Selectivity for Electrocatalytic CO2 Reduction | TX0008507956 |
| 20 | ACS | 10.1021/am403090y | 1944-8244 | ACS Applied Materials & Interfaces | Direct Electrochemical DNA Detection Originated from the Self-Redox Signal of Sulfonated Polyaniline Enhanced by Graphene Oxide in Neutral Solution | TX0007777264 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 21 | ACS | 10.1021/acsami.7b13647 | 1944-8244 | ACS Applied Materials & Interfaces | Double-Sided Electrochromic Device Based on Metal√éOrganic Frameworks | TX0008574911 |
| 22 | ACS | 10.1021/acsami.6b16573 | 1944-8244 | ACS Applied Materials & Interfaces | Effect of Resveratrol on Modulation of Endothelial Cells and Macrophages for Rapid Vascular Regeneration from Electrospun Poly(_-caprolactone) Scaffolds | TX0008487191 |
| 23 | ACS | 10.1021/acsami.7b06803 | 1944-8244 | ACS Applied Materials & Interfaces | Efficient Flame-Retardant and Smoke-Suppression Properties of Mg√éAl-Layered Double-Hydroxide Nanostructures on Wood Substrate | TX0008507956 |
| 24 | ACS | 10.1021/acsami.7b07051 | 1944-8244 | ACS Applied Materials & Interfaces | Efficient Heterostructures of Ag@CuO/BaTiO3 for Low-Temperature CO2 Gas Detection: Assessing the Role of Nanointerfaces during Sensing by Operando DRIFTS Technique | TX0008507956 |
| 25 | ACS | 10.1021/acsami.6b13988 | 1944-8244 | ACS Applied Materials & Interfaces | Engineering Thin Films of a Tetrabenzoporphyrin toward Efficient Charge-Carrier Transport: Selective Formation of a Brickwork Motif | TX0008443684 |
| 26 | ACS | 10.1021/am508547g | 1944-8244 | ACS Applied Materials & Interfaces | Enhanced Electrochemical Performance of Fe0.74Sn5@Reduced Graphene Oxide Nanocomposite Anodes for Both Li-Ion and Na-Ion Batteries | TX0008040860 |
| 27 | ACS | 10.1021/acsami.7b07800 | 1944-8244 | ACS Applied Materials & Interfaces | Enhanced Osseointegration of Porous Titanium Modified with Zeolitic Imidazolate Framework-8 | TX0008507956 |
| 28 | ACS | 10.1021/acsami.7b15310 | 1944-8244 | ACS Applied Materials & Interfaces | Enhanced Performance of Perovskite Solar Cells with Zinc Chloride Additives | TX0008574911 |
| 29 | ACS | 10.1021/acsami.7b04587 | 1944-8244 | ACS Applied Materials & Interfaces | Enhanced Photocatalytic Activities of g-C3N4 via Hybridization with a Bi√éFe√éNb-Containing Ferroelectric Pyrochlore | TX0008487191 |
| 30 | ACS | 10.1021/acsami.6b15887 | 1944-8244 | ACS Applied Materials & Interfaces | Enhancing Sodium-Ion Storage Behaviors in TiNb2O7 by Mechanical Ball Milling | TX0008443684 |
| 31 | ACS | 10.1021/acsami.7b16808 | 1944-8244 | ACS Applied Materials & Interfaces | Fire-Retardant, Self-Extinguishing Inorganic/Polymer Composite Memory Foams | TX0008574911 |
| 32 | ACS | 10.1021/acsami.7b03979 | 1944-8244 | ACS Applied Materials & Interfaces | Gelatin√éPolyaniline Composite Nanofibers Enhanced Excitation√éContraction Coupling System Maturation in Myotubes | TX0008574911 |
| 33 | ACS | 10.1021/acsami.6b11525 | 1944-8244 | ACS Applied Materials & Interfaces | Green, Rapid, and Universal Preparation Approach of Graphene Quantum Dots under Ultraviolet Irradiation | TX0008443684 |
| 34 | ACS | 10.1021/acsami.6b15515 | 1944-8244 | ACS Applied Materials & Interfaces | H2O2-Depleting and O2-Generating Selenium Nanoparticles for Fluorescence Imaging and Photodynamic Treatment of Proinflammatory-Activated Macrophages | TX0008419515 |
| 35 | ACS | 10.1021/acsami.7b14006 | 1944-8244 | ACS Applied Materials & Interfaces | Hard Carbon Wrapped Na3V2(PO4)3@C Porous Composite Extending Cycling Lifespan for Sodium-Ion Batteries | TX0008574911 |
| 36 | ACS | 10.1021/acsami.7b11925 | 1944-8244 | ACS Applied Materials & Interfaces | Heat-Treatment-Induced Compositional Evolution and Magnetic State Transition in Magnetic Chalcogenide Semiconductor GeFeTe without Structural Phase Change | TX0008574911 |
| 37 | ACS | 10.1021/acsami.7b15253 | 1944-8244 | ACS Applied Materials & Interfaces | Heterogeneous Catalysis √íOn Demand√ì: Mechanically Controlled Catalytic Activity of a Metal Surface | TX0008574911 |
| 38 | ACS | 10.1021/am403568t | 1944-8244 | ACS Applied Materials & Interfaces | High-Performance Dispenser Printed MA p-Type Bi0.5Sb1.5Te3 Flexible Thermoelectric Generators for Powering Wireless Sensor Networks | TX0007776752 |
| 39 | ACS | 10.1021/acsami.6b10004 | 1944-8244 | ACS Applied Materials & Interfaces | Highly Efficient Deep Blue Organic Light-Emitting Diodes Based on Imidazole: Significantly Enhanced Performance by Effective Energy Transfer with Negligible Efficiency Roll-off | TX0008343113 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 40 | ACS | 10.1021/am400928n | 1944-8244 | ACS Applied Materials & Interfaces | Improving the Efficiency of ZnO-Based Organic Solar Cell by Self-Assembled Monolayer Assisted Modulation on the Properties of ZnO Acceptor Layer | TX0007746503 |
| 41 | ACS | 10.1021/acsami.7b08781 | 1944-8244 | ACS Applied Materials & Interfaces | In Situ Electrochemical Sensing and Real-Time Monitoring Live Cells Based on Freestanding Nanohybrid Paper Electrode Assembled from 3D Functionalized Graphene Framework | TX0008574911 |
| 42 | ACS | 10.1021/acsami.7b03870 | 1944-8244 | ACS Applied Materials & Interfaces | In Situ Forming and H2O2-Releasing Hydrogels for Treatment of Drug-Resistant Bacterial Infections | TX0008487191 |
| 43 | ACS | 10.1021/acsami.7b04776 | 1944-8244 | ACS Applied Materials & Interfaces | In Vitro and in Vivo Analysis of Mineralized Collagen-Based Sponges Prepared by a Plasma- and Precursor-Assisted Biomimetic Process | TX0008507956 |
| 44 | ACS | 10.1021/acsami.7b15296 | 1944-8244 | ACS Applied Materials & Interfaces | In Vivo Computed Tomography/Photoacoustic Imaging and NIR-Triggered Chemo√éPhotothermal Combined Therapy Based on a Gold Nanostar-, Mesoporous Silica-, and Thermosensitive Liposome-Composited Nanoprobe | TX0008574911 |
| 45 | ACS | 10.1021/acsami.6b12831 | 1944-8244 | ACS Applied Materials & Interfaces | Infrared Response and Optoelectronic Memory Device Fabrication Based on Epitaxial VO2 Film | TX0008372788 |
| 46 | ACS | 10.1021/acsami.7b11262 | 1944-8244 | ACS Applied Materials & Interfaces | Inkjet-Printed Electrodes on A4 Paper Substrates for Low-Cost, Disposable, and Flexible Asymmetric Supercapacitors | TX0008574911 |
| 47 | ACS | 10.1021/acsami.7b06329 | 1944-8244 | ACS Applied Materials & Interfaces | Interconnected Molybdenum Carbide-Based Nanoribbons for Highly Efficient and Ultrastable Hydrogen Evolution | TX0008507956 |
| 48 | ACS | 10.1021/acsami.7b06305 | 1944-8244 | ACS Applied Materials & Interfaces | Iron-Doped Nickel Phosphide Nanosheet Arrays: An Efficient Bifunctional Electrocatalyst for Water Splitting | TX0008507956 |
| 49 | ACS | 10.1021/acsami.7b06071 | 1944-8244 | ACS Applied Materials & Interfaces | Junctionless Diode Enabled by Self-Bias Effect of Ion Gel in Single-Layer MoS2 Device | TX0008507956 |
| 50 | ACS | 10.1021/acsami.7b02386 | 1944-8244 | ACS Applied Materials & Interfaces | Large-Scale Tunable 3D Self-Supporting WO3 Micro-Nano Architectures as Direct Photoanodes for Efficient Photoelectrochemical Water Splitting | TX0008487191 |
| 51 | ACS | 10.1021/acsami.7b08032 | 1944-8244 | ACS Applied Materials & Interfaces | Mechanical Synthesis of COF Nanosheet Cluster and Its Mixed Matrix Membrane for Efficient CO2 Removal | TX0008507956 |
| 52 | ACS | 10.1021/acsami.6b02372 | 1944-8244 | ACS Applied Materials & Interfaces | Mesoporous Hybrids of Reduced Graphene Oxide and Vanadium Pentoxide for Enhanced Performance in Lithium-Ion Batteries and Electrochemical Capacitors | TX0008294780 |
| 53 | ACS | 10.1021/acsami.6b11324 | 1944-8244 | ACS Applied Materials & Interfaces | Mesoporous Silica Nanoparticles with Large Pores for the Encapsulation and Release of Proteins | TX0008372788 |
| 54 | ACS | 10.1021/acsami.7b11561 | 1944-8244 | ACS Applied Materials & Interfaces | Monomer: Design of ZnO Nanostructures (Nanobush and Nanowire) and Their Room-Temperature Ethanol Vapor Sensing Signatures | TX0008574911 |
| 55 | ACS | 10.1021/acsami.6b14147 | 1944-8244 | ACS Applied Materials & Interfaces | Niobium-Doped (001)-Dominated Anatase TiO2 Nanosheets as Photoelectrode for Efficient Dye-Sensitized Solar Cells | TX0008443684 |
| 56 | ACS | 10.1021/acsami.7b02863 | 1944-8244 | ACS Applied Materials & Interfaces | Novel Curcumin Liposome Modified with Hyaluronan Targeting CD44 Plays an Anti-Leukemic Role in Acute Myeloid Leukemia in Vitro and in Vivo | TX0008487191 |
| 57 | ACS | 10.1021/acsami.7b16206 | 1944-8244 | ACS Applied Materials & Interfaces | Novel Reduced Graphene Oxide/Zinc Silicate/Calcium Silicate Electroconductive Biocomposite for Stimulating Osteoporotic Bone Regeneration | TX0008574911 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 58 | ACS | 10.1021/acsami.7b14873 | 1944-8244 | ACS Applied Materials & Interfaces | Novel Surface Molecular Functionalization Route To Enhance Environmental Stability of Tellurium-Containing 2D Layers | TX0008574911 |
| 59 | ACS | 10.1021/acsami.7b04411 | 1944-8244 | ACS Applied Materials & Interfaces | Optimizing Interfacial Cross-Linking in Graphene-Derived Materials, Which Balances Intralayer and Interlayer Load Transfer | TX0008507956 |
| 60 | ACS | 10.1021/acsami.6b07989 | 1944-8244 | ACS Applied Materials & Interfaces | Potassium Secondary Batteries | TX0008419515 |
| 61 | ACS | 10.1021/acsami.7b01370 | 1944-8244 | ACS Applied Materials & Interfaces | Revealing the Crystalline Integrity of Wafer-Scale Graphene on SiO2/Si: An Azimuthal RHEED Approach | TX0008507956 |
| 62 | ACS | 10.1021/acsami.7b14312 | 1944-8244 | ACS Applied Materials & Interfaces | Room-Temperature Solution Synthesis of Mesoporous Silicon for Lithium Ion Battery Anodes | TX0008574911 |
| 63 | ACS | 10.1021/acsami.7b13506 | 1944-8244 | ACS Applied Materials & Interfaces | Self-Assembled Core√éShell CdTe/Poly(3-hexylthiophene) Nanoensembles as Novel Donor√éAcceptor Light-Harvesting Systems | TX0008574911 |
| 64 | ACS | 10.1021/am507651h | 1944-8244 | ACS Applied Materials & Interfaces | Self-Assembly Formation of Lipid Bilayer Coatings on Bare Aluminum Oxide: Overcoming the Force of Interfacial Water | TX0008035029 |
| 65 | ACS | 10.1021/acsami.7b16103 | 1944-8244 | ACS Applied Materials & Interfaces | Simultaneous Suppression of Metal Corrosion and Electrolyte Decomposition by Graphene Oxide Protective Coating in Magnesium-Ion Batteries: Toward a 4-V-Wide Potential Window | TX0008574911 |
| 66 | ACS | 10.1021/acsami.7b04708 | 1944-8244 | ACS Applied Materials & Interfaces | Soft Ultraviolet (UV) Photopatterning and Metallization of Self-Assembled Monolayers (SAMs) Formed from the Lipoic Acid Ester of _-Hydroxy-1-acetylpyrene: The Generality of Acid-Catalyzed Removal of Thiol-on-Gold SAMs using Soft UV Light | TX0008487191 |
| 67 | ACS | 10.1021/acsami.7b04523 | 1944-8244 | ACS Applied Materials & Interfaces | Stiff, Thermally Stable and Highly Anisotropic Wood-Derived Carbon Composite Monoliths for Electromagnetic Interference Shielding | TX0008487191 |
| 68 | ACS | 10.1021/acsami.7b05127 | 1944-8244 | ACS Applied Materials & Interfaces | Superior Impact Toughness and Excellent Storage Modulus of Poly(lactic acid) Foams Reinforced by Shish-Kebab Nanoporous Structure | TX0008487191 |
| 69 | ACS | 10.1021/acsami.7b04533 | 1944-8244 | ACS Applied Materials & Interfaces | Thermoelectric Properties of Highly Conductive Poly(3,4-ethylenedioxythiophene) Polystyrene Sulfonate Printed Thin Films | TX0008487191 |
| 70 | ACS | 10.1021/acsami.7b15237 | 1944-8244 | ACS Applied Materials & Interfaces | Topographical Manipulation of Microparticles and Cells with Acoustic Microstreaming | TX0008574911 |
| 71 | ACS | 10.1021/acsami.7b13247 | 1944-8244 | ACS Applied Materials & Interfaces | Toward Theoretically Cycling-Stable Lithium√éSulfur Battery Using a Foldable and Compositionally Heterogeneous Cathode | TX0008574911 |
| 72 | ACS | 10.1021/acsami.6b16378 | 1944-8244 | ACS Applied Materials & Interfaces | Transdermal Gene Delivery by Functional Peptide-Conjugated Cationic Gold Nanoparticle Reverses the Progression and Metastasis of Cutaneous Melanoma | TX0008443684 |
| 73 | ACS | 10.1021/acsami.7b12812 | 1944-8244 | ACS Applied Materials & Interfaces | Transient Carrier Cooling Enhanced by Grain Boundaries in Graphene Monolayer | TX0008574911 |
| 74 | ACS | 10.1021/acsami.7b10630 | 1944-8244 | ACS Applied Materials & Interfaces | Trilayer Three-Dimensional Hydrogel Composite Scaffold Containing Encapsulated Adipose-Derived Stem Cells Promotes Bladder Reconstruction via SDF-1_/CXCR4 Pathway | TX0008574911 |
| 75 | ACS | 10.1021/am505434u | 1944-8244 | ACS Applied Materials & Interfaces | Tunable Polymer Brush/Au NPs Hybrid Plasmonic Arrays Based on Host√éguest Interaction | TX0007996978 |
| 76 | ACS | 10.1021/acsami.7b12591 | 1944-8244 | ACS Applied Materials & Interfaces | Ultralow Friction Self-Lubricating Nanocomposites with Mesoporous Metal√éOrganic Frameworks as Smart Nanocontainers for Lubricants | TX0008574911 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 77 | ACS | 10.1021/acsami.7b11983 | 1944-8244 | ACS Applied Materials & Interfaces | Ultraviolet Wavelength-Dependent Optoelectronic Properties in Two-Dimensional NbSe2√ë WSe2 van der Waals Heterojunction-Based Field-Effect Transistors | TX0008574911 |
| 78 | ACS | 10.1021/acsami.7b04765 | 1944-8244 | ACS Applied Materials & Interfaces | Versatile Solution-Processed Synthesis of Two-Dimensional Ultrathin Metal Chalcogenides Following Frank√ëvan der Merwe Growth | TX0008507956 |
| 79 | ACS | 10.1021/acsanm.7b00271 | 2574-0970 | ACS Applied Nano Materials | Cobalt Sulfide Nanotubes (Co9S8) Decorated with Amorphous MoSx as Highly Efficient Hydrogen Evolution Electrocatalyst | TX0008591164 |
| 80 | ACS | 10.1021/acsanm.7b00134 | 2574-0970 | ACS Applied Nano Materials | Fluorescent Neomannosyl Bovine Serum Albumin as Efficient Probe for Mannose Receptor Imaging and MCF-7 Cancer Cell Targeting | TX0008591164 |
| 81 | ACS | 10.1021/acsanm.8b00447 | 2574-0970 | ACS Applied Nano Materials | Passivation of Surface States of AlGaN Nanowires Using H3PO4 Treatment To Enhance the Performance of UV-LEDs and Photoanodes | TX0008591193 |
| 82 | ACS | 10.1021/acschembio.7b00694 | 1554-8929 | ACS Chemical Biology | BTN3A1 Discriminates __ T Cell Phosphoantigens from Nonantigenic Small Molecules via a Conformational Sensor in Its B30.2 Domain | TX0008574938 |
| 83 | ACS | 10.1021/acschembio.7b00467 | 1554-8929 | ACS Chemical Biology | Functional Analysis of Cytochrome P450s Involved in Streptovaricin Biosynthesis and Generation of Anti-MRSA Analogues | TX0008574938 |
| 84 | ACS | 10.1021/acschembio.6b00290 | 1554-8929 | ACS Chemical Biology | Lactate Dehydrogenase C Produces S-2-Hydroxyglutarate in Mouse Testis | TX0008328563 |
| 85 | ACS | 10.1021/acscombsci.7b00050 | 2156-8952 | ACS Combinatorial Science | Systematic First-Principles Study of Binary Metal Hydrides | TX0008507314 |
| 86 | ACS | 10.1021/nn3025139 | 1936-0851 | ACS Nano | 2D Self-Assembly of Fused Oligothiophenes: Molecular Control of Morphology | TX0007602030 |
| 87 | ACS | 10.1021/acsnano.7b03172 | 1936-0851 | ACS Nano | A 2D Substitutional Solid Solution through Hydrogen Bonding of Molecular Building Blocks | TX0008553248 |
| 88 | ACS | 10.1021/acsnano.7b06061 | 1936-0851 | ACS Nano | A Honeycomb-like Co@N√ëC Composite for Ultrahigh Sulfur Loading Li√ëS Batteries | TX0008574980 |
| 89 | ACS | 10.1021/acsnano.6b06200 | 1936-0851 | ACS Nano | Cross-Linked Fluorescent Supramolecular Nanoparticles as Finite Tattoo Pigments with Controllable Intradermal Retention Times | TX0008439752 |
| 90 | ACS | 10.1021/acsnano.7b02755 | 1936-0851 | ACS Nano | Detection of an Integrin-Binding Mechanoswitch within Fibronectin during Tissue Formation and Fibrosis | TX0008506796 |
| 91 | ACS | 10.1021/acsnano.7b06078 | 1936-0851 | ACS Nano | Graphene Ingestion and Regrowth on √ëCarbon-Starved√ì Metal Electrodes | TX0008553248 |
| 92 | ACS | 10.1021/acsnano.7b04804 | 1936-0851 | ACS Nano | Highly Deformable Origami Paper Photodetector Arrays | TX0008553248 |
| 93 | ACS | 10.1021/acsnano.7b02635 | 1936-0851 | ACS Nano | Light-Triggered Ternary Device and Inverter Based on Heterojunction of van der Waals Materials | TX0008472456 |
| 94 | ACS | 10.1021/acsnano.5b02358 | 1936-0851 | ACS Nano | Microglia Determine Brain Region-Specific Neurotoxic Responses to Chemically Functionalized Carbon Nanotubes | TX0008148133 |
| 95 | ACS | 10.1021/acsnano.7b02177 | 1936-0851 | ACS Nano | Multiwavelength Light-Responsive Au/B-TiO2 Janus Micromotors | TX0008472456 |
| 96 | ACS | 10.1021/acsnano.7b06696 | 1936-0851 | ACS Nano | Nanotransplantation Printing of Crystallographic-Orientation-Controlled Single-Crystalline Nanowire Arrays on Diverse Surfaces | TX0008574980 |
| 97 | ACS | 10.1021/acsnano.7b05419 | 1936-0851 | ACS Nano | Non-Continuum Intercalated Water Diffusion Explains Fast Permeation through Graphene Oxide Membranes | TX0008574980 |
| 98 | ACS | 10.1021/acsnano.7b00622 | 1936-0851 | ACS Nano | Podosome Force Generation Machinery: A Local Balance between Protrusion at the Core and Traction at the Ring | TX0008449201 |
| 99 | ACS | 10.1021/acsnano.7b03591 | 1936-0851 | ACS Nano | Reverse Microemulsion Synthesis of Sulfur/Graphene Composite for Lithium/Sulfur Batteries | TX0008553248 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 100 | ACS | 10.1021/acsnano.7b05800 | 1936-0851 | ACS Nano | Self-Assembly of Ultralong Aligned Dipeptide Single Crystals | TX0008553248 |
| 101 | ACS | 10.1021/acsnano.7b06451 | 1936-0851 | ACS Nano | Self-Powered Electrostatic Filter with Enhanced Photocatalytic Degradation of Formaldehyde Based on Built-in Triboelectric Nanogenerators | TX0008574980 |
| 102 | ACS | 10.1021/acsnano.7b05479 | 1936-0851 | ACS Nano | Single-Nanoparticle Plasmonic Electro-optic Modulator Based on MoS2 Monolayers | TX0008553248 |
| 103 | ACS | 10.1021/acsnano.7b04813 | 1936-0851 | ACS Nano | Sub-10 nm Tunable Hybrid Dielectric Engineering on MoS2 for Two-Dimensional Material-Based Devices | TX0008553248 |
| 104 | ACS | 10.1021/acsnano.7b04878 | 1936-0851 | ACS Nano | The Exosome Total Isolation Chip | TX0008574980 |
| 105 | ACS | 10.1021/acsnano.7b03633 | 1936-0851 | ACS Nano | Three-Dimensional Plasmonic Nanostructure Design for Boosting Photoelectrochemical Activity | TX0008506796 |
| 106 | ACS | 10.1021/acsnano.7b07241 | 1936-0851 | ACS Nano | Two-Dimensional Tantalum Carbide (MXenes) Composite Nanosheets for Multiple Imaging-Guided Photothermal Tumor Ablation | TX0008574980 |
| 107 | ACS | 10.1021/acsnano.7b06131 | 1936-0851 | ACS Nano | Ultrathin Lanthanum Tantalate Perovskite Nanosheets Modified by Nitrogen Doping for Efficient Photocatalytic Water Splitting | TX0008574980 |
| 108 | ACS | 10.1021/acsnano.6b07836 | 1936-0851 | ACS Nano | Unusually High and Anisotropic Thermal Conductivity in Amorphous Silicon Nanostructures | TX0008449201 |
| 109 | ACS | 10.1021/acsnano.7b06196 | 1936-0851 | ACS Nano | Wrinkle-Free Single-Crystal Graphene Wafer Grown on Strain-Engineered Substrates | TX0008574980 |
| 110 | ACS | 10.1021/acsomega.6b00467 | 2470-1343 | ACS Omega | Analysis of Biphenyl-Type Inhibitors Targeting the Eg5 $\alpha4/\alpha6$ Allosteric Pocket | TX0008591454 |
| 111 | ACS | 10.1021/acsomega.7b00326 | 2470-1343 | ACS Omega | Enhanced extracellular polysaccharide production and self-sustainable electricity generation for PAMFCs by scenedesmus sp. SB1 | TX0008591458 |
| 112 | ACS | 10.1021/acsomega.7b01376 | 2470-1343 | ACS Omega | Heterocyclic corrosion inhibitors for J55 steel in a sweet corrosive medium | TX0008591462 |
| 113 | ACS | 10.1021/acsomega.7b00380 | 2470-1343 | ACS Omega | Mechanistic Study for the Photochemical Reactions of d 6 M(CO) 5 (CS) (M = Cr, Mo, and W) Complexes | TX0008591454 |
| 114 | ACS | 10.1021/acsomega.7b01126 | 2470-1343 | ACS Omega | Nature of Highly Active Electrocatalytic Sites for the Hydrogen Evolution Reaction at Pt Electrodes in Acidic Media | TX0008591462 |
| 115 | ACS | 10.1021/acsomega.7b01102 | 2470-1343 | ACS Omega | Octanol-water partition coefficient measurement bby a simple 1 H NMR method | TX0008591458 |
| 116 | ACS | 10.1021/acsomega.7b01830 | 2470-1343 | ACS Omega | Purely Inorganic Highly Efficient Ice Nucleating Particle | TX0008591527 |
| 117 | ACS | 10.1021/acsomega.7b01078 | 2470-1343 | ACS Omega | Screening Platform Based on Robolid Microplate for Immobilized Enzyme-Based Assays | TX0008591458 |
| 118 | ACS | 10.1021/acsomega.7b00998 | 2470-1343 | ACS Omega | Simultaneous Determination of Manganese Peroxidase and Lignin Peroxidase by Capillary Electrophoresis Enzyme Assays | TX0008591462 |
| 119 | ACS | 10.1021/acsomega.7b01665 | 2470-1343 | ACS Omega | Solubility Parameter of Carbon Dioxide—An Enigma | TX0008591527 |
| 120 | ACS | 10.1021/acsomega.7b00763 | 2470-1343 | ACS Omega | Turning Carbon Black to Hollow Carbon Nanospheres for Enhancing Charge Storage Capacities of LiMn 2 O 4 , LiCoO 2 , LiNiMnCoO 2 , and LiFePO 4 Lithium-Ion Batteries | TX0008591458 |
| 121 | ACS | 10.1021/acsomega.7b01906 | 2470-1343 | ACS Omega | Visible-Light Controlled Release of a Fluoroquinolone Antibiotic for Antimicrobial Photopharmacology | TX0008591527 |
| 122 | ACS | 10.1021/acs.analchem.7b01612 | 0003-2700 | Analytical Chemistry | Application of Coal in Electrochemical Sensing | TX0008506729 |
| 123 | ACS | 10.1021/acs.analchem.7b00726 | 0003-2700 | Analytical Chemistry | Controlling Capillary-Driven Fluid Transport in Paper-Based Microfluidic Devices Using a Movable Valve | TX0008472623 |
| 124 | ACS | 10.1021/acs.analchem.7b03305 | 0003-2700 | Analytical Chemistry | Detection of Amphipathic Viral Peptide on Screen-Printed Electrodes by Liposome Rupture Impact Voltammetry | TX0008574375 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 125 | ACS | 10.1021/acs.analchem.7b03487 | 0003-2700 | Analytical Chemistry | Direct LC-MS/MS Detection of Guanine Oxidations in Exon 7 of the p53 Tumor Suppressor Gene | TX0008574375 |
| 126 | ACS | 10.1021/ac3029344 | 0003-2700 | Analytical Chemistry | Elastomeric Negative Acoustic Contrast Particles for Affinity Capture Assays | TX0007669793 |
| 127 | ACS | 10.1021/acs.analchem.7b00275 | 0003-2700 | Analytical Chemistry | Electrically-Actuated Valves for Woven Fabric Lateral Flow Devices | TX0008450547 |
| 128 | ACS | 10.1021/ac504872z | 0003-2700 | Analytical Chemistry | High-Efficiency Recognition and Identification of Disulfide Bonded Peptides in Rat Neuropeptidome Using Targeted Electron Transfer Dissociation Tandem Mass Spectrometry | TX0008207651 |
| 129 | ACS | 10.1021/acs.analchem.6b02984 | 0003-2700 | Analytical Chemistry | High-Throughput Lipidomic and Transcriptomic Analysis To Compare SP2/0, CHO, and HEK-293 Mammalian Cell Lines | TX0008423502 |
| 130 | ACS | 10.1021/acs.analchem.7b01218 | 0003-2700 | Analytical Chemistry | Highly Selective Cerebral ATP Assay Based on Micrometer Scale Ion Current Rectification at Polyimidazolium-Modified Micropipettes | TX0008472623 |
| 131 | ACS | 10.1021/acs.analchem.7b03921 | 0003-2700 | Analytical Chemistry | Indirect Nanoplasmonic Sensing Platform for Monitoring Temperature-Dependent Protein Adsorption | TX0008574375 |
| 132 | ACS | 10.1021/acs.analchem.6b04303 | 0003-2700 | Analytical Chemistry | Integration of Quartz Crystal Microbalance-Dissipation and Reflection-Mode Localized Surface Plasmon Resonance Sensors for Biomacromolecular Interaction Analysis | TX0008377463 |
| 133 | ACS | 10.1021/ac500578h | 0003-2700 | Analytical Chemistry | Microfluidic Platform for Direct Capture and Analysis of Airborne Mycobacterium tuberculosis | TX0007951571 |
| 134 | ACS | 10.1021/acs.analchem.7b02912 | 0003-2700 | Analytical Chemistry | Miniaturized Thermal-Assisted Purge-and-Trap Technique Coupling with Surface-Enhanced Raman Scattering for Trace Analysis of Complex Samples | TX0008554558 |
| 135 | ACS | 10.1021/acs.analchem.7b03722 | 0003-2700 | Analytical Chemistry | Molar Range Detection Based on Sideband Differential Absorption Spectroscopy with a Concentrated Reference | TX0008574375 |
| 136 | ACS | 10.1021/acs.analchem.7b01349 | 0003-2700 | Analytical Chemistry | Multiplex Immunochips for High-Accuracy Detection of AFP-L3% Based on Surface-Enhanced Raman Scattering: Implications for Early Liver Cancer Diagnosis | TX0008554558 |
| 137 | ACS | 10.1021/acs.analchem.6b01293 | 0003-2700 | Analytical Chemistry | Multistep Compositional Remodeling of Supported Lipid Membranes by Interfacially Active Phosphatidylinositol Kinases | TX0008296840 |
| 138 | ACS | 10.1021/acs.analchem.7b02147 | 0003-2700 | Analytical Chemistry | Nanopipette-Based SERS Aptasensor for Subcellular Localization of Cancer Biomarker in Single Cells | TX0008554558 |
| 139 | ACS | 10.1021/acs.analchem.7b01623 | 0003-2700 | Analytical Chemistry | Plasmonic Nanoprobe of (Gold Triangular Nanoprism Core)/(Polyaniline Shell) for Real-Time Three-Dimensional pH Imaging of Anterior Chamber | TX0008554558 |
| 140 | ACS | 10.1021/acs.analchem.7b02393 | 0003-2700 | Analytical Chemistry | Quantification of Polyphosphate in Microalgae by Raman Microscopy and by a Reference Enzymatic Assay | TX0008574375 |
| 141 | ACS | 10.1021/acs.analchem.7b02725 | 0003-2700 | Analytical Chemistry | Quantitative Detection of Trace Level Cloxacillin in Food Samples Using Magnetic Molecularly Imprinted Polymer Extraction and Surface-Enhanced Raman Spectroscopy Nanopillars | TX0008574375 |
| 142 | ACS | 10.1021/acs.analchem.7b01568 | 0003-2700 | Analytical Chemistry | Quantitative Evaluation of Viral Protein Binding to Phosphoinositide Receptors and Pharmacological Inhibition | TX0008554558 |
| 143 | ACS | 10.1021/acs.analchem.7b04064 | 0003-2700 | Analytical Chemistry | Quick and Selective Dual Mode Detection of $H_2S$ Gas by Mobile App Employing Silver Nanorods Array | TX0008574375 |
| 144 | ACS | 10.1021/acs.analchem.7b01943 | 0003-2700 | Analytical Chemistry | Recessed Gold Nanoring√êRing Microarray Electrodes | TX0008554558 |
| 145 | ACS | 10.1021/acs.analchem.6b01801 | 0003-2700 | Analytical Chemistry | Single Cell Chemical Cytometry of Akt Activity in Rheumatoid Arthritis and Normal Fibroblast-like Synoviocytes in Response to Tumor Necrosis Factor | TX0008314620 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 146 | ACS | 10.1021/acs.analchem.7b01493 | 0003-2700 | Analytical Chemistry | Site-Specific Fucosylation Analysis Identifying Glycoproteins Associated with Aggressive Prostate Cancer Cell Lines Using Tandem Affinity Enrichments of Intact Glycopeptides Followed by Mass Spectrometry | TX0008506729 |
| 147 | ACS | 10.1021/acs.analchem.7b02410 | 0003-2700 | Analytical Chemistry | Size-Controllable Gold Nanopores with High SERS Activity | TX0008554558 |
| 148 | ACS | 10.1021/acs.analchem.6b01712 | 0003-2700 | Analytical Chemistry | Substrate Engineering Enabling Fluorescence Droplet Entrapment for IVC-FACS-Based Ultrahigh-Throughput Screening | TX0008314620 |
| 149 | ACS | 10.1021/acs.analchem.7b01091 | 0003-2700 | Analytical Chemistry | Synergetic Determination of Thermodynamic and Kinetic Signatures Using Isothermal Titration Calorimetry: A Full-Curve-Fitting Approach | TX0008506729 |
| 150 | ACS | 10.1021/acs.analchem.7b01356 | 0003-2700 | Analytical Chemistry | Trimodal Mixed Mode Chromatography That Enables Efficient Offline Two-Dimensional Peptide Fractionation for Proteome Analysis | TX0008554558 |
| 151 | ACS | 10.1021/bi300744z | 0006-2960 | Biochemistry | 1,2,3-Triazole√éHeme Interactions in Cytochrome P450: Functionally Competent Triazole√éWater√éHeme Complexes | TX0007585990 |
| 152 | ACS | 10.1021/acs.biochem.5b00943 | 0006-2960 | Biochemistry | Comparison of the Mechanisms of Heme Hydroxylation by Heme Oxygenases-1 and -2: Kinetic and Cryoreduction Studies | TX0008254326 |
| 153 | ACS | 10.1021/bi300933u | 0006-2960 | Biochemistry | D2O Solvent Isotope Effects Suggest Uniform Energy Barriers in Ribulose-1,5-bisphosphate Carboxylase/Oxygenase Catalysis | TX0007660661 |
| 154 | ACS | 10.1021/bi1000036 | 0006-2960 | Biochemistry | Heterogeneity and Dynamics of the Ligand Recognition Mode in Purine-Sensing Riboswitches | TX0007316828 |
| 155 | ACS | 10.1021/acs.biochem.7b00211 | 0006-2960 | Biochemistry | Structure of the Forkhead Domain of FOXA2 Bound to a Complete DNA Consensus Site | TX0008507114 |
| 156 | ACS | 10.1021/acs.biochem.7b00603 | 0006-2960 | Biochemistry | Undecaprenyl Phosphate Phosphatase Activity of Undecaprenol Kinase Regulates the Lipid Pool in Gram-Positive Bacteria | TX0008548237 |
| 157 | ACS | 10.1021/acs.biochem.6b01093 | 0006-2960 | Biochemistry | Use of Tissue Metabolite Analysis and Enzyme Kinetics To Discriminate between Alternate Pathways for Hydrogen Sulfide Metabolism | TX0008419521 |
| 158 | ACS | 10.1021/acs.bioconjchem.5b00682 | 1043-1802 | Bioconjugate Chemistry | Site-Specific Conjugation of Peptides and Proteins via Rebridging of Disulfide Bonds Using the Thiol√éYne Coupling Reaction | TX0008325186 |
| 159 | ACS | 10.1021/acs.biomac.5b01227 | 1525-7797 | Biomacromolecules | Amphiphilic Diblock Terpolymer PMAgala-b-P(MAA-co-MAChol)s with Attached Galactose and Cholesterol Grafts and Their Intracellular pH-Responsive Doxorubicin Delivery | TX0008240500 |
| 160 | ACS | 10.1021/bm501799y | 1525-7797 | Biomacromolecules | Coalesced Poly(_-caprolactone) Fibers Are Stronger | TX0008020443 |
| 161 | ACS | 10.1021/acs.biomac.6b01723 | 1525-7797 | Biomacromolecules | Design of Stomach Acid-Stable and Mucin-Binding Enzyme Polymer Conjugates | TX0008419501 |
| 162 | ACS | 10.1021/acs.biomac.7b01416 | 1525-7797 | Biomacromolecules | Durable Anti-Superbug Polymers: Covalent Bonding of Ionic Liquid onto the Polymer Chains | TX0008574942 |
| 163 | ACS | 10.1021/acs.biomac.7b01452 | 1525-7797 | Biomacromolecules | Formulation and Composition Effects in Phase Transitions of Emulsions Costabilized by Cellulose Nanofibrils and an Ionic Surfactant | TX0008574942 |
| 164 | ACS | 10.1021/acs.biomac.5b01203 | 1525-7797 | Biomacromolecules | Interactions between Cellulolytic Enzymes with Native, Autohydrolysis, and Technical Lignins and the Effect of a Polysorbate Amphiphile in Reducing Nonproductive Binding | TX0008166084 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 165 | ACS | 10.1021/acs.biomac.7b00071 | 1525-7797 | Biomacromolecules | Lignin Films from Spruce, Eucalyptus, and Wheat Straw Studied with Electroacoustic and Optical Sensors: Effect of Composition and Electrostatic Screening on Enzyme Binding | TX0008434777 |
| 166 | ACS | 10.1021/acs.biomac.7b00931 | 1525-7797 | Biomacromolecules | Polymersomes with Endosomal pH-Induced Vesicle-to-Micelle Morphology Transition and a Potential Application for Controlled Doxorubicin Delivery | TX0008554564 |
| 167 | ACS | 10.1021/acs.chemrestox.7b00136 | 0893-228X | Chemical Research in Toxicology | Rapid Dissolution of ZnO Nanoparticles Induced by Biological Buffers Significantly Impacts Cytotoxicity | TX0008509036 |
| 168 | ACS | 10.1021/acs.chemrestox.6b00217 | 0893-228X | Chemical Research in Toxicology | The Unexpected and Exceptionally Facile Chemical Modification of the Phenolic Hydroxyl Group of Tyrosine by Polyhalogenated Quinones under Physiological Conditions | TX0008389545 |
| 169 | ACS | 10.1021/acs.chemmater.7b03141 | 0897-4756 | Chemistry of Materials | _CuGaO2 as a Strong Candidate Material for Efficient Ferroelectric Photovoltaics | TX0008574977 |
| 170 | ACS | 10.1021/acs.chemmater.7b02441 | 0897-4756 | Chemistry of Materials | Biocompatible 2D Titanium Carbide (MXenes) Composite Nanosheets for pH-Responsive MRI-Guided Tumor Hyperthermia | TX0008574977 |
| 171 | ACS | 10.1021/acs.chemmater.6b00698 | 0897-4756 | Chemistry of Materials | Diffusion Mechanism of the Sodium-Ion Solid Electrolyte Na3PS4 and Potential Improvements of Halogen Doping | TX0008294759 |
| 172 | ACS | 10.1021/cm3008254 | 0897-4756 | Chemistry of Materials | Dual-Emission from a Single-Phase Eu√éAg Metal√éOrganic Framework: An Alternative Way to Get White-Light Phosphor | TX0007532126 |
| 173 | ACS | 10.1021/cm5016355 | 0897-4756 | Chemistry of Materials | Effect of Molecular Structure Perturbations on the Performance of the D√êA_−π√êA Dye Sensitized Solar Cells | TX0007979043 |
| 174 | ACS | 10.1021/acs.chemmater.7b02315 | 0897-4756 | Chemistry of Materials | Enhanced Electrochemical Lithium-Ion Charge Storage of Iron Oxide Nanosheets | TX0008574977 |
| 175 | ACS | 10.1021/acs.chemmater.7b02658 | 0897-4756 | Chemistry of Materials | Enhanced Stability of Immobilized Platinum Nanoparticles through Nitrogen Heteroatoms on Doped Carbon Supports | TX0008574977 |
| 176 | ACS | 10.1021/acs.chemmater.7b02456 | 0897-4756 | Chemistry of Materials | Low Temperature, Selective Atomic Layer Deposition of Cobalt Metal Films Using Bis(1,4-di-tert-butyl-1,3-diazadienyl)cobalt and Alkylamine Precursors | TX0008574977 |
| 177 | ACS | 10.1021/acs.chemmater.7b02678 | 0897-4756 | Chemistry of Materials | Nanovalves-Based Bacteria-Triggered, Self-Defensive Antibacterial Coating: Using Combination Therapy, Dual Stimuli-Responsiveness, and Multiple Release Modes for Treatment of Implant-Associated Infections | TX0008574977 |
| 178 | ACS | 10.1021/acs.chemmater.7b01521 | 0897-4756 | Chemistry of Materials | Novel Luminescent Benzimidazole-Substituent Tris(2,4,6-trichlorophenyl)methyl Radicals: Photophysics, Stability, and Highly Efficient Red-Orange Electroluminescence | TX0008507954 |
| 179 | ACS | 10.1021/acs.chemmater.7b03311 | 0897-4756 | Chemistry of Materials | Photoluminescence Temperature Dependence, Dynamics, and Quantum Efficiencies in Mn2+-Doped CsPbCl3 Perovskite Nanocrystals with Varied Dopant Concentration | TX0008574977 |
| 180 | ACS | 10.1021/acs.chemmater.7b01567 | 0897-4756 | Chemistry of Materials | Polar Magnets in Double Corundum Oxides | TX0008507954 |
| 181 | ACS | 10.1021/acs.chemmater.7b00693 | 0897-4756 | Chemistry of Materials | Revisiting Hollandites: Channels Filling by Main-Group Elements Together with Transition Metals in Bi2√êyV√yV8O16 | TX0008507954 |
| 182 | ACS | 10.1021/acs.chemmater.7b01816 | 0897-4756 | Chemistry of Materials | Role of Trimethylaluminum in Low Temperature Atomic Layer Deposition of Silicon Nitride | TX0008507954 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 183 | ACS | 10.1021/acs.cgd.7b00451 | 1528-7483 | Crystal Growth & Design | Construction of a Series of Porous (3,9)-c Coordination Networks Using Dicarboxylate and Tris-pyridyl Ligands and Their Gas Storage Properties | TX0008440394 |
| 184 | ACS | 10.1021/acs.cgd.7b01250 | 1528-7483 | Crystal Growth & Design | Effects of Monocarboxylic Acid Additives on Synthesizing Metal√éOrganic Framework NH2-MIL-125 with Controllable Size and Morphology | TX0008574941 |
| 185 | ACS | 10.1021/cg501364h | 1528-7483 | Crystal Growth & Design | Eutectoid Flux Growth and Physical Properties of Single Crystal Ln117Ni54√éySn112√éz (Ln = Gd√éDy) | TX0008012127 |
| 186 | ACS | 10.1021/acs.cgd.6b00643 | 1528-7483 | Crystal Growth & Design | Microbatch Mixing: √íShaken not Stirred√í, a Method for Macromolecular Microcrystal Production for Serial Crystallography | TX0008391350 |
| 187 | ACS | 10.1021/acs.cgd.7b01213 | 1528-7483 | Crystal Growth & Design | Microstructural and Texture Evolution of Strip Cast Nd√éFe√éB Flake | TX0008574941 |
| 188 | ACS | 10.1021/acs.cgd.6b01804 | 1528-7483 | Crystal Growth & Design | Salts and Cocrystals of the Antidiabetic Drugs Gliclazide, Tolbutamide, and Glipizide: Solubility Enhancements through Drug√éCoformer Interactions | TX0008440394 |
| 189 | ACS | 10.1021/ef400421u | 0887-0624 | Energy & Fuels | Classifying Coal Pores and Estimating Reservoir Parameters by Nuclear Magnetic Resonance and Mercury Intrusion Porosimetry | TX0007743584 |
| 190 | ACS | 10.1021/acs.energyfuels.7b00430 | 0887-0624 | Energy & Fuels | Comparative Study of the Ignition of 1-Decene, trans-5-Decene, and n-Decane: Constant-Volume Spray and Shock-Tube Experiments | TX0008506789 |
| 191 | ACS | 10.1021/acs.energyfuels.7b01625 | 0887-0624 | Energy & Fuels | Comparisons of SEM, Low-Field NMR, and Mercury Intrusion Capillary Pressure in Characterization of the Pore Size Distribution of Lacustrine Shale: A Case Study on the Dongying Depression, Bohai Bay Basin, China | TX0008553251 |
| 192 | ACS | 10.1021/acs.energyfuels.7b01068 | 0887-0624 | Energy & Fuels | Development of a Continuous System Based on Azeotropic Reactive Distillation to Enhance Triacetin Selectivity in Glycerol Esterification with Acetic Acid | TX0008506789 |
| 193 | ACS | 10.1021/acs.energyfuels.7b01042 | 0887-0624 | Energy & Fuels | Effect of Chlorine on the Structure and Reactivity of Char Derived from Solid Waste | TX0008506789 |
| 194 | ACS | 10.1021/acs.energyfuels.5b03005 | 0887-0624 | Energy & Fuels | Effect of Hydrothermal Treatment on Chemical Structure and Pyrolysis Behavior of Eucalyptus Wood | TX0008324971 |
| 195 | ACS | 10.1021/acs.energyfuels.5b02614 | 0887-0624 | Energy & Fuels | Effect of Ionic Strength on the Interfacial Forces between Oil/Brine/Rock Interfaces: A Chemical Force Microscopy Study | TX0008191905 |
| 196 | ACS | 10.1021/acs.energyfuels.7b01273 | 0887-0624 | Energy & Fuels | Eulerian Model To Predict Asphaltene Deposition Process in Turbulent Oil Transport Pipelines | TX0008506789 |
| 197 | ACS | 10.1021/acs.energyfuels.7b00696 | 0887-0624 | Energy & Fuels | Evaluation of Thermo-oxidative Stability of Biodiesel | TX0008506789 |
| 198 | ACS | 10.1021/acs.energyfuels.7b01363 | 0887-0624 | Energy & Fuels | Experimental Study on Pyrolysis Characteristics of Oil Sludge with a Tube Furnace Reactor | TX0008506789 |
| 199 | ACS | 10.1021/acs.energyfuels.7b01124 | 0887-0624 | Energy & Fuels | Experimental Study on the Removal of VOCs and PAHs by Zeolites and Surfactant-Modified Zeolites | TX0008506789 |
| 200 | ACS | 10.1021/ef201482p | 0887-0624 | Energy & Fuels | FT-ICR MS Analysis of Nitrogen-Containing Compounds in the Products of Liaohe Atmospheric Residue Hydrocracking | TX0007491092 |
| 201 | ACS | 10.1021/acs.energyfuels.6b00201 | 0887-0624 | Energy & Fuels | In-Depth Insight into the Chemical Composition of Bio-oil from Hydroliquefaction of Lignocellulosic Biomass in Supercritical Ethanol with a Dispersed Ni-Based Catalyst | TX0008343454 |
| 202 | ACS | 10.1021/acs.energyfuels.6b01255 | 0887-0624 | Energy & Fuels | Influences of Hydrothermal Modification on Nitrogen Thermal Conversion of Low-Rank Coals | TX0008418553 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 203 | ACS | 10.1021/acs.energyfuels.7b01420 | 0887-0624 | Energy & Fuels | Nanoaggregates of Diverse Asphaltenes by Mass Spectrometry and Molecular Dynamics | TX0008553251 |
| 204 | ACS | 10.1021/acs.energyfuels.6b00995 | 0887-0624 | Energy & Fuels | Oil√éParticle Separation in a Falling Sphere Configuration: Effect of Oil Film Thickness | TX0008418553 |
| 205 | ACS | 10.1021/acs.energyfuels.7b00170 | 0887-0624 | Energy & Fuels | Research on Quantitative Analysis for Nanopore Structure Characteristics of Shale Based on NMR and NMR Cryoporometry | TX0008506789 |
| 206 | ACS | 10.1021/ef4013196 | 0887-0624 | Energy & Fuels | Single- and Multi-stage Counter-current Solvent Extractions of Bitumen from Xinjiang Oil Sand | TX0007792237 |
| 207 | ACS | 10.1021/acs.est.6b06558 | 0013-936X | Environmental Science & Technology | Adsorption, Aggregation, and Deposition Behaviors of Carbon Dots on Minerals | TX0008472616 |
| 208 | ACS | 10.1021/acs.est.6b06399 | 0013-936X | Environmental Science & Technology | Effect of Structural Heterogeneity in Chemical Composition on Online Single-Particle Mass Spectrometry Analysis of Sea Spray Aerosol Particles | TX0008449502 |
| 209 | ACS | 10.1021/acs.est.7b02572 | 0013-936X | Environmental Science & Technology | Estimating Grass√éSoil Bioconcentration of Munitions Compounds from Molecular Structure | TX0008574970 |
| 210 | ACS | 10.1021/acs.est.6b06413 | 0013-936X | Environmental Science & Technology | Grouping of Petroleum Substances as Example UVCBs by Ion Mobility-Mass Spectrometry to Enable Chemical Composition-Based Read-Across | TX0008472616 |
| 211 | ACS | 10.1021/acs.est.7b03039 | 0013-936X | Environmental Science & Technology | High Levels of Daytime Molecular Chlorine and Nitryl Chloride at a Rural Site on the North China Plain | TX0008574970 |
| 212 | ACS | 10.1021/es204636s | 0013-936X | Environmental Science & Technology | Influence of Different Mesh Filter Module Configurations on Effluent Quality and Long-Term Filtration Performance | TX0007514340 |
| 213 | ACS | 10.1021/acs.est.6b06339 | 0013-936X | Environmental Science & Technology | Influence of Electric Fields on Biofouling of Carbonaceous Electrodes | TX0008574970 |
| 214 | ACS | 10.1021/acs.est.7b00867 | 0013-936X | Environmental Science & Technology | Insight-Based Approach for the Design of Integrated Local Food-Energy-Water Systems | TX0008506722 |
| 215 | ACS | 10.1021/acs.est.7b00807 | 0013-936X | Environmental Science & Technology | Insights into Antimony Adsorption on {001} TiO2: XAFS and DFT Study | TX0008472616 |
| 216 | ACS | 10.1021/acs.est.7b00966 | 0013-936X | Environmental Science & Technology | Interlaced CNT Electrodes for Bacterial Fouling Reduction of Microfiltration Membranes | TX0008506722 |
| 217 | ACS | 10.1021/acs.est.7b00731 | 0013-936X | Environmental Science & Technology | Investigation and Application of a New Passive Sampling Technique for in Situ Monitoring of Illicit Drugs in Waste Waters and Rivers | TX0008506722 |
| 218 | ACS | 10.1021/acs.est.6b04186 | 0013-936X | Environmental Science & Technology | Nontargeted Screening of Halogenated Organic Compounds in Bottlenose Dolphins (Tursiops truncatus) from Rio de Janeiro, Brazil | TX0008426702 |
| 219 | ACS | 10.1021/acs.est.7b00950 | 0013-936X | Environmental Science & Technology | Occupational Exposure to Polycyclic Aromatic Hydrocarbon of Wildland Firefighters at Prescribed and Wildland Fires | TX0008472616 |
| 220 | ACS | 10.1021/acs.est.7b01854 | 0013-936X | Environmental Science & Technology | Redox-Active Oxygen-Containing Functional Groups in Activated Carbon Facilitate Microbial Reduction of Ferrihydrite | TX0008574970 |
| 221 | ACS | 10.1021/es300379v | 0013-936X | Environmental Science & Technology | Risk Assessment of Human Exposure to Bioaccessible Phthalate Esters via Indoor Dust around the Pearl River Delta | TX0007573089 |
| 222 | ACS | 10.1021/acs.est.6b05326 | 0013-936X | Environmental Science & Technology | Robust Fit of Toxicokinetic√éToxicodynamic Models Using Prior Knowledge Contained in the Design of Survival Toxicity Tests | TX0008449502 |
| 223 | ACS | 10.1021/acs.est.6b01968 | 0013-936X | Environmental Science & Technology | Sharing the Roles: An Assessment of Japanese Medaka Estrogen Receptors in Vitellogenin Induction | TX0008341871 |
| 224 | ACS | 10.1021/acs.iecr.6b01275 | 0888-5885 | Industrial & Engineering Chemistry Research | Adsorption and Methanation of Flue Gas CO2 with Dual Functional Catalytic Materials: A Parametric Study | TX0008294774 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 225 | ACS | 10.1021/ie1015377 | 0888-5885 | Industrial & Engineering Chemistry Research | Dynamic Modeling and Optimal Control of Batch Reactors, Based on Structure Approaching Hybrid Neural Networks | TX0007360445 |
| 226 | ACS | 10.1021/acs.iecr.7b03986 | 0888-5885 | Industrial & Engineering Chemistry Research | Hydrophilic Modification of Expanded Graphite to Prepare a High-Performance Composite Phase Change Block Containing a Hydrate Salt | TX0008574906 |
| 227 | ACS | 10.1021/acs.iecr.7b02067 | 0888-5885 | Industrial & Engineering Chemistry Research | Insight into Influence of Glycerol on Preparing _-CaSO4√°1/2H2O from Flue Gas Desulfurization Gypsum in Glycerol√éWater Solutions with Succinic Acid and NaCl | TX0008553259 |
| 228 | ACS | 10.1021/acs.iecr.7b03351 | 0888-5885 | Industrial & Engineering Chemistry Research | Interface Engineering of Ni3N@Fe3N Heterostructure Supported on Carbon Fiber for Enhanced Water Oxidation | TX0008574906 |
| 229 | ACS | 10.1021/acs.iecr.7b02392 | 0888-5885 | Industrial & Engineering Chemistry Research | Metal-Modified Cu-BTC Acid for Highly Enhanced Adsorption of Organosulfur Species | TX0008506795 |
| 230 | ACS | 10.1021/ie5004043 | 0888-5885 | Industrial & Engineering Chemistry Research | NMR Spectroscopic Study of the Aldoxane Formation in Aqueous Acetaldehyde Solutions | TX0007950060 |
| 231 | ACS | 10.1021/ie4003552 | 0888-5885 | Industrial & Engineering Chemistry Research | Recent Developments in Membrane Treatment of Spent Cutting-Oils: A Review | TX0007719373 |
| 232 | ACS | 10.1021/acs.iecr.7b00432 | 0888-5885 | Industrial & Engineering Chemistry Research | The Effect of Dispersed Phase Salinity on Water-in-Oil Emulsion Flow Performance: A Micromodel Study | TX0008451181 |
| 233 | ACS | 10.1021/acs.inorgchem.7b00120 | 0020-1669 | Inorganic Chemistry | DFT-Based Comparative Study about the Influence of Fluorine and Hydroxyl Anions on Opto-Electric Properties of Borate Crystals: Choice for Better Anion | TX0008472459 |
| 234 | ACS | 10.1021/acs.inorgchem.7b00559 | 0020-1669 | Inorganic Chemistry | Fabrication of Lithium Silicates As Highly Efficient High-Temperature CO2 Sorbents from SBA-15 Precursor | TX0008506718 |
| 235 | ACS | 10.1021/acs.inorgchem.7b01166 | 0020-1669 | Inorganic Chemistry | Highly Luminous and Thermally Stable Mg-Substituted Ca2√éxMgxSiO4:Ce (0 ─≤ x ─≤ 1) Phosphor for NUV-LEDs | TX0008554560 |
| 236 | ACS | 10.1021/acs.inorgchem.7b00147 | 0020-1669 | Inorganic Chemistry | Ligand-Induced Tuning of the Oxidase Activity of _-Hydroxidodimanganese(III) Complexes Using 3,5-Di-tert-butylcatechol as the Substrate: Isolation and Characterization of Products Involving an Oxidized Dioxolene Moiety | TX0008506718 |
| 237 | ACS | 10.1021/acs.inorgchem.5b00271 | 0020-1669 | Inorganic Chemistry | Linear Dependence of Photoluminescence in Mixed Ln-MOFs for Color Tunability and Barcode Application | TX0008121486 |
| 238 | ACS | 10.1021/acs.inorgchem.7b01486 | 0020-1669 | Inorganic Chemistry | Mesoporous MnO/C√èN Nanostructures Derived from a Metal√éOrganic Framework as High-Performance Anode for Lithium-Ion Battery | TX0008506718 |
| 239 | ACS | 10.1021/acs.inorgchem.7b01772 | 0020-1669 | Inorganic Chemistry | Molecular Routes to Group IV Magnesium and Calcium Nanocrystalline Ceramics | TX0008554560 |
| 240 | ACS | 10.1021/acs.inorgchem.6b02294 | 0020-1669 | Inorganic Chemistry | More Than 50 Years after Its Discovery in SiO2 Octahedral Coordination Has Also Been Established in SiS2 at High Pressure | TX0008420765 |
| 241 | ACS | 10.1021/acs.inorgchem.7b01901 | 0020-1669 | Inorganic Chemistry | Polarized Supramolecular Aggregates Based on Luminescent Perhalogenated Gold Derivatives | TX0008554560 |
| 242 | ACS | 10.1021/acs.inorgchem.5b02211 | 0020-1669 | Inorganic Chemistry | Syntheses, Structures, and Nonlinear Optical Properties of Two Sulfides Na2In2MS6 (M = Si, Ge) | TX0008192494 |
| 243 | ACS | 10.1021/ic201977d | 0020-1669 | Inorganic Chemistry | Synthesis of Hafnium Oxide-Gold Core√éShell Nanoparticles | TX0007472868 |
| 244 | ACS | 10.1021/acs.inorgchem.7b02285 | 0020-1669 | Inorganic Chemistry | Two-Dimensional Lead Halide Perovskites Templated by a Conjugated Asymmetric Diammonium | TX0008574973 |
| 245 | ACS | 10.1021/acs.jafc.7b00063 | 0021-8561 | Journal of Agricultural and Food Chemistry | Comparison of Gluten Extraction Protocols Assessed by LC-MS/MS Analysis | TX0008451522 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 246 | ACS | 10.1021/acs.jafc.7b02504 | 0021-8561 | Journal of Agricultural and Food Chemistry | Detection of Pesticide Residues in Food Using Surface-Enhanced Raman Spectroscopy: A Review | TX0008506792 |
| 247 | ACS | 10.1021/acs.jafc.7b02847 | 0021-8561 | Journal of Agricultural and Food Chemistry | Direct Contact Sorptive Extraction: A Robust Method for Sampling Plant Volatiles in the Field | TX0008556425 |
| 248 | ACS | 10.1021/acs.jafc.7b00837 | 0021-8561 | Journal of Agricultural and Food Chemistry | Effects of Water-Extractable Arabinoxylan on the Physicochemical Properties and Structure of Wheat Gluten by Thermal Treatment | TX0008491587 |
| 249 | ACS | 10.1021/acs.jafc.6b03966 | 0021-8561 | Journal of Agricultural and Food Chemistry | Free Amino Acid Profile and Expression of Genes Implicated in Protein Metabolism in Skeletal Muscle of Growing Pigs Fed Low-Protein Diets Supplemented with Branched-Chain Amino Acids | TX0008391611 |
| 250 | ACS | 10.1021/acs.jafc.6b04740 | 0021-8561 | Journal of Agricultural and Food Chemistry | Ginger Extract-Loaded Solid Dispersion System with Enhanced Oral Absorption and Antihypothermic Action | TX0008420761 |
| 251 | ACS | 10.1021/acs.jafc.7b01380 | 0021-8561 | Journal of Agricultural and Food Chemistry | High-Pressure Processing of Broccoli Sprouts: Influence on Bioactivation of Glucosinolates to Isothiocyanates | TX0008556425 |
| 252 | ACS | 10.1021/jf500490m | 0021-8561 | Journal of Agricultural and Food Chemistry | Hydrothermal Preparation and Characterization of Novel Corncob-Derived Solid Acid Catalysts | TX0008196605 |
| 253 | ACS | 10.1021/acs.jafc.7b01763 | 0021-8561 | Journal of Agricultural and Food Chemistry | Immunomodulatory Activity of Ganoderma atrum Polysaccharide on Purified T Lymphocytes through Ca2+/CaN and Mitogen-Activated Protein Kinase Pathway Based on RNA Sequencing | TX0008506792 |
| 254 | ACS | 10.1021/jf2013277 | 0021-8561 | Journal of Agricultural and Food Chemistry | Improving Bioavailability and Stability of Genistein by Complexation with High-Amylose Corn Starch | TX0007400207 |
| 255 | ACS | 10.1021/acs.jafc.6b04639 | 0021-8561 | Journal of Agricultural and Food Chemistry | Influence of Protein√éPhenolic Complex on the Antioxidant Capacity of Flaxseed (Linum usitatissimum L.) Products | TX0008420761 |
| 256 | ACS | 10.1021/acs.jafc.7b04273 | 0021-8561 | Journal of Agricultural and Food Chemistry | Metabolism of an Insecticide Fenitrothion by Cunninghamella elegans ATCC36112 | TX0008576816 |
| 257 | ACS | 10.1021/acs.jafc.7b02827 | 0021-8561 | Journal of Agricultural and Food Chemistry | Multiplex Lateral Flow Immunoassays Based on Amorphous Carbon Nanoparticles for Detecting Three Fusarium Mycotoxins in Maize | TX0008556425 |
| 258 | ACS | 10.1021/jf304314g | 0021-8561 | Journal of Agricultural and Food Chemistry | Nematicidal Activity of Chaetoglobosin A Produced by Chaetomium globosum NK102 against Meloidogyne incognita | TX0007694214 |
| 259 | ACS | 10.1021/acs.jafc.7b03782 | 0021-8561 | Journal of Agricultural and Food Chemistry | Orally Administered Baker√ïs Yeast _-Glucan Promotes Glucose and Lipid Homeostasis in the Livers of Obesity and Diabetes Model Mice | TX0008576816 |
| 260 | ACS | 10.1021/jf5039585 | 0021-8561 | Journal of Agricultural and Food Chemistry | Screening of Inhibitors for Mushroom Tyrosinase Using Surface Plasmon Resonance | TX0007992682 |
| 261 | ACS | 10.1021/acs.jafc.7b01703 | 0021-8561 | Journal of Agricultural and Food Chemistry | Sensitivity to Ethephon Degreening Treatment Is Altered by Blue LED Light Irradiation in Mandarin Fruit | TX0008506792 |
| 262 | ACS | 10.1021/acs.jafc.7b01685 | 0021-8561 | Journal of Agricultural and Food Chemistry | SlMAPK1/2/3 and Antioxidant Enzymes Are Associated with H2O2-Induced Chilling Tolerance in Tomato Plants | TX0008506792 |
| 263 | ACS | 10.1021/acs.jafc.7b03094 | 0021-8561 | Journal of Agricultural and Food Chemistry | Solvent-Free Biodiesel Production Catalyzed by Crude Lipase Powder from Seeds: Effects of Aleohol Polarity, Glycerol, and Thermodynamic Water Activity | TX0008556425 |
| 264 | ACS | 10.1021/acs.jafc.7b00979 | 0021-8561 | Journal of Agricultural and Food Chemistry | Study of Substituted Ester Formation in Red Wine by the Development of a New Method for Quantitative Determination and Enantiomeric Separation of Their Corresponding Acids | TX0008491587 |
| 265 | ACS | 10.1021/acs.jafc.7b02039 | 0021-8561 | Journal of Agricultural and Food Chemistry | Transcriptome Landscape of Porcine Intramuscular Adipocytes during Differentiation | TX0008506792 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 266 | ACS | 10.1021/acs.jafc.7b01300 | 0021-8561 | Journal of Agricultural and Food Chemistry | Use of Fe-Impregnated Biochar To Efficiently Sorb Chlorpyrifos, Reduce Uptake by Allium fistulosum L., and Enhance Microbial Community Diversity | TX0008506792 |
| 267 | ACS | 10.1021/acs.jced.7b00267 | 0021-9568 | Journal of Chemical & Engineering Data | Characteristics of Potassium Prolinate + Water + Ethanol Solution as a Phase Changing Absorbent for CO2 Capture | TX0008556426 |
| 268 | ACS | 10.1021/acs.jced.6b00963 | 0021-9568 | Journal of Chemical & Engineering Data | Efficient Remediation of an Aquatic Environment Contaminated by Cr(VI) and 2,4-Dinitrophenol by XG-g-Polyaniline@ZnO Nanocomposite | TX0008491568 |
| 269 | ACS | 10.1021/acs.jced.7b00517 | 0021-9568 | Journal of Chemical & Engineering Data | Measurement and Correlation of High Pressure Phase Equilibria for CO2 + Alkanes and CO2 + Crude Oil Systems | TX0008574928 |
| 270 | ACS | 10.1021/acs.jced.7b00023 | 0021-9568 | Journal of Chemical & Engineering Data | Phase Diagrams and Physicochemical Properties for the Ternary System (CsCl + NaCl + H2O) at T = (298.15, 308.15, and 318.15) K | TX0008556426 |
| 271 | ACS | 10.1021/acs.jced.7b00347 | 0021-9568 | Journal of Chemical & Engineering Data | Surface Activity, Adsorption, and Micellization Parameters of Ammonium Surfactants Containing a Hydroxyethyl and Hydroxyisopropyl Head Group | TX0008556426 |
| 272 | ACS | 10.1021/je5008394 | 0021-9568 | Journal of Chemical & Engineering Data | Thermal Diffusivity of 2-Methoxy-2-methylpropane at Temperatures from (303.15 to 493.15) K and Pressures from (1.5 to 10) MPa | TX0008107085 |
| 273 | ACS | 10.1021/acs.jchemed.6b00546 | 0021-9584 | Journal of Chemical Education | Demonstrating the Effect of Surfactant on Water Retention of Waxy Leaf Surfaces | TX0008472615 |
| 274 | ACS | 10.1021/acs.jcim.7b00121 | 1549-9596 | Journal of Chemical Information and Modeling | Binding Space Concept: A New Approach To Enhance the Reliability of Docking Scores and Its Application to Predicting Butyrylcholinesterase Hydrolytic Activity | TX0008559662 |
| 275 | ACS | 10.1021/acs.jcim.7b00241 | 1549-9596 | Journal of Chemical Information and Modeling | LigQ: A Webserver to Select and Prepare Ligands for Virtual Screening | TX0008574946 |
| 276 | ACS | 10.1021/acs.jcim.6b00620 | 1549-9596 | Journal of Chemical Information and Modeling | Statistical Analysis, Investigation, and Prediction of the Water Positions in the Binding Sites of Proteins | TX0008559662 |
| 277 | ACS | 10.1021/acs.jcim.7b00340 | 1549-9596 | Journal of Chemical Information and Modeling | Structure-Based Energetics of Stop Codon Recognition by Eukaryotic Release Factor | TX0008574946 |
| 278 | ACS | 10.1021/acs.jctc.7b00787 | 1549-9618 | Journal of Chemical Theory and Computation | General Formalism of Vibronic Hamiltonians for Tetrahedral and Octahedral Systems: Problems That Involve T, E States and t, e Vibrations | TX0008553255 |
| 279 | ACS | 10.1021/acs.jctc.6b00348 | 1549-9618 | Journal of Chemical Theory and Computation | Reverse Coarse-Graining for Equation-Free Modeling: Application to Multiscale Molecular Dynamics | TX0008372781 |
| 280 | ACS | 10.1021/acs.jmedchem.7b00408 | 0022-2623 | Journal of Medicinal Chemistry | 4-Methyl-6,7-dihydro-4H-triazolo[4,5-c]pyridine-Based P2X7 Receptor Antagonists: Optimization of Pharmacokinetic Properties Leading to the Identification of a Clinical Candidate | TX0008491569 |
| 281 | ACS | 10.1021/acs.jmedchem.6b01666 | 0022-2623 | Journal of Medicinal Chemistry | Carbon-11 and Fluorine-18 Radiolabeled Pyridopyrazinone Derivatives for Positron Emission Tomography (PET) Imaging of Phosphodiesterase-5 (PDE5) | TX0008419502 |
| 282 | ACS | 10.1021/acs.jmedchem.5b02006 | 0022-2623 | Journal of Medicinal Chemistry | Design, Synthesis, and Structure√Activity Relationship Study of Novel Indole-2-carboxamide Derivatives as Anti-inflammatory Agents for the Treatment of Sepsis | TX0008296870 |
| 283 | ACS | 10.1021/acs.jmedchem.7b00083 | 0022-2623 | Journal of Medicinal Chemistry | Discovery and Pre-Clinical Characterization of Third-Generation 4-H Heteroaryldihydropyrimidine (HAP) Analogues as Hepatitis B Virus (HBV) Capsid Inhibitors | TX0008450543 |
| 284 | ACS | 10.1021/acs.jmedchem.6b01803 | 0022-2623 | Journal of Medicinal Chemistry | In Vitro and in Vivo Evaluation of Fully Substituted (5-(3-Ethoxy-3-oxopropynyl)-4-(ethoxycarbonyl)-1,2,3-triazolyl-glycosides as Original Nucleoside Analogues to Circumvent Resistance in Myeloid Malignancies | TX0008419502 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 285 | ACS | 10.1021/acs.jmedchem.7b00392 | 0022-2623 | Journal of Medicinal Chemistry | Investigating the Antibacterial Activity of Biphenylthiazoles against Methicillin- and Vancomycin-Resistant Staphylococcus aureus (MRSA and VRSA) | TX0008491569 |
| 286 | ACS | 10.1021/acs.jmedchem.7b00622 | 0022-2623 | Journal of Medicinal Chemistry | RNA G-Quadruplexes in Kirsten Ras (KRAS) Oncogene as Targets for Small Molecules Inhibiting Translation | TX0008574722 |
| 287 | ACS | 10.1021/acs.jmedchem.6b01181 | 0022-2623 | Journal of Medicinal Chemistry | Structure-Based Optimization of Multifunctional Agonists for Opioid and Neuropeptide FF Receptors with Potent Nontolerance Forming Analgesic Activities | TX0008380102 |
| 288 | ACS | 10.1021/acs.jnatprod.7b00077 | 0163-3864 | Journal of Natural Products | Bioassay-Guided Isolation of Antibacterial Metabolites from Emericella sp. TJ29 | TX0008556430 |
| 289 | ACS | 10.1021/acs.jnatprod.7b00163 | 0163-3864 | Journal of Natural Products | Structurally Diverse Diterpenoids from Isodon scoparius and Their Bioactivity | TX0008509151 |
| 290 | ACS | 10.1021/acs.jproteome.7b00371 | 1535-3893 | Journal of Proteome Research | Brain Membrane Proteome and Phosphoproteome Reveal Molecular Basis Associating with Nursing and Foraging Behaviors of Honeybee Workers | TX0008556423 |
| 291 | ACS | 10.1021/acs.jproteome.7b00338 | 1535-3893 | Journal of Proteome Research | Exhaustively Identifying Cross-Linked Peptides with a Linear Computational Complexity | TX0008556423 |
| 292 | ACS | 10.1021/acs.jproteome.6b00149 | 1535-3893 | Journal of Proteome Research | Integrated Omic Analysis of a Guinea Pig Model of Heart Failure and Sudden Cardiac Death | TX0008327541 |
| 293 | ACS | 10.1021/acs.jproteome.6b00411 | 1535-3893 | Journal of Proteome Research | Metabolic Effects of Cobalt Ferrite Nanoparticles on Cervical Carcinoma Cells and Nontumorigenic Keratinocytes | TX0008372777 |
| 294 | ACS | 10.1021/acs.jproteome.6b01050 | 1535-3893 | Journal of Proteome Research | Statistical Models for the Analysis of Isobaric Tags Multiplexed Quantitative Proteomics | TX0008556423 |
| 295 | ACS | 10.1021/acs.jproteome.7b00405 | 1535-3893 | Journal of Proteome Research | Targeted Proteomic Analyses of Histone H4 Acetylation Changes Associated with Homologous-Recombination-Deficient High-Grade Serous Ovarian Carcinomas | TX0008556423 |
| 296 | ACS | 10.1021/ja303853y | 0002-7863 | Journal of the American Chemical Society | Cell-Selective Metabolic Glycan Labeling Based on Ligand-Targeted Liposomes | TX0007539683 |
| 297 | ACS | 10.1021/ja300475k | 0002-7863 | Journal of the American Chemical Society | Target-Activated Coumarin Phototriggers Specifically Switch on Fluorescence and Photocleavage upon Bonding to Thiol-Bearing Protein | TX0007512820 |
| 298 | ACS | 10.1021/ja3043382 | 0002-7863 | Journal of the American Chemical Society | Transition State Analysis of Acid-Catalyzed Hydrolysis of an Enol Ether, Enolpyruvylshikimate 3-Phosphate (EPSP) | TX0007573088 |
| 299 | ACS | 10.1021/acs.langmuir.7b01981 | 0743-7463 | Langmuir | Aggregation of Carbocyanine Dyes in Choline Chloride-Based Deep Eutectic Solvents in the Presence of an Aqueous Base | TX0008548269 |
| 300 | ACS | 10.1021/acs.langmuir.6b00985 | 0743-7463 | Langmuir | Brownian Dynamics of Electrostatically Adhering Small Vesicles to a Membrane Surface Induces Domains and Probes Viscosity | TX0008294788 |
| 301 | ACS | 10.1021/acs.langmuir.6b02948 | 0743-7463 | Langmuir | Characterizations of the Formation of Polydopamine-Coated Halloysite Nanotubes in Various pH Environments | TX0008372771 |
| 302 | ACS | 10.1021/acs.langmuir.5b03771 | 0743-7463 | Langmuir | Color-Tunable Cyano-Substituted Divinylene Arene Luminogens as Fluorescent "π-Gelators | TX0008259943 |
| 303 | ACS | 10.1021/la504267g | 0743-7463 | Langmuir | Contribution of Temperature to Deformation of Adsorbed Vesicles Studied by Nanoplasmonic Biosensing | TX0008020427 |
| 304 | ACS | 10.1021/la404581d | 0743-7463 | Langmuir | Contribution of the Hydration Force to Vesicle Adhesion on Titanium Oxide | TX0007944228 |
| 305 | ACS | 10.1021/acs.langmuir.6b03944 | 0743-7463 | Langmuir | Correlating Membrane Morphological Responses with Micellar Aggregation Behavior of Capric Acid and Monocaprin | TX0008451189 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 306 | ACS | 10.1021/acs.langmuir.7b02970 | 0743-7463 | Langmuir | Covalent Grafting of Antifouling Phosphorylcholine-Based Copolymers with Antimicrobial Nitric Oxide Releasing Polymers to Enhance Infection-Resistant Properties of Medical Device Coatings | TX0008574908 |
| 307 | ACS | 10.1021/acs.langmuir.5b02770 | 0743-7463 | Langmuir | DiPyMe in SDS Micelles: Artifacts and Their Implications in the Interpretation of Micellar Properties | TX0008192004 |
| 308 | ACS | 10.1021/acs.langmuir.7b01598 | 0743-7463 | Langmuir | Effect of Solvent Quality on Laminar Slip Flow Penetration of Poly(N-isopropylacrylamide) Films with an Exploration of the Mass Transport Mechanism | TX0008507107 |
| 309 | ACS | 10.1021/la5034433 | 0743-7463 | Langmuir | Formation of Cholesterol-Rich Supported Membranes Using Solvent-Assisted Lipid Self-Assembly | TX0007992672 |
| 310 | ACS | 10.1021/acs.langmuir.7b00737 | 0743-7463 | Langmuir | Hollow Rodlike MgF2 with an Ultralow Refractive Index for the Preparation of Multifunctional Antireflective Coatings | TX0008491575 |
| 311 | ACS | 10.1021/acs.langmuir.6b00650 | 0743-7463 | Langmuir | Impact of Surface Chemistry on Copper Deposition in Mesoporous Silicon | TX0008334405 |
| 312 | ACS | 10.1021/acs.langmuir.7b02135 | 0743-7463 | Langmuir | Improving the Stability of Amino-Containing Plasma Polymer Films in Aqueous Environments | TX0008548269 |
| 313 | ACS | 10.1021/acs.langmuir.6b00439 | 0743-7463 | Langmuir | Influence of Divalent Cations on Deformation and Rupture of Adsorbed Lipid Vesicles | TX0008294788 |
| 314 | ACS | 10.1021/la4017992 | 0743-7463 | Langmuir | Influence of Osmotic Pressure on Adhesion of Lipid Vesicles to Solid Supports | TX0007749045 |
| 315 | ACS | 10.1021/acs.langmuir.5b04255 | 0743-7463 | Langmuir | Janus Particles in a Nonpolar Solvent | TX0008294788 |
| 316 | ACS | 10.1021/acs.langmuir.6b01990 | 0743-7463 | Langmuir | Meniscus Shape and Wetting Competition of a Drop between a Cone and a Plane | TX0008334405 |
| 317 | ACS | 10.1021/acs.langmuir.7b00149 | 0743-7463 | Langmuir | Microencapsulation and Stimuli-Responsive Controlled Release of Particles Using Water-in-Air Powders | TX0008451189 |
| 318 | ACS | 10.1021/acs.langmuir.6b02419 | 0743-7463 | Langmuir | Nanobubble√èNanoparticle Interactions in Bulk Solutions | TX0008363758 |
| 319 | ACS | 10.1021/la502431x | 0743-7463 | Langmuir | Nanoplasmonic Biosensing for Soft Matter Adsorption: Kinetics of Lipid Vesicle Attachment and Shape Deformation | TX0007988918 |
| 320 | ACS | 10.1021/acs.langmuir.7b02881 | 0743-7463 | Langmuir | Novelty of Dynamic Process in the Synthesis of Biocompatible Silica Nanotubes by Biomimetic Glycyldodecylamide as a Soft Template | TX0008548269 |
| 321 | ACS | 10.1021/la104348f | 0743-7463 | Langmuir | pH-Driven Assembly of Various Supported Lipid Platforms: A Comparative Study on Silicon Oxide and Titanium Oxide | TX0007336538 |
| 322 | ACS | 10.1021/acs.langmuir.7b01065 | 0743-7463 | Langmuir | Polydopamine Generates Hydroxyl Free Radicals under Ultraviolet-Light Illumination | TX0008491575 |
| 323 | ACS | 10.1021/acs.langmuir.7b01603 | 0743-7463 | Langmuir | Quasi-Phase Diagrams at Air/Oil Interfaces and Bulk Oil Phases for Crystallization of Small-Molecular Semiconductors by Adjusting Gibbs Adsorption | TX0008548269 |
| 324 | ACS | 10.1021/acs.langmuir.5b00423 | 0743-7463 | Langmuir | Self-Assembled Switching Gels with Multiresponsivity and Chirality | TX0008040859 |
| 325 | ACS | 10.1021/acs.langmuir.7b01138 | 0743-7463 | Langmuir | Separation of Oil-in-Water Emulsions Using Hydrophilic Electrospun Membranes with Anisotropic Pores | TX0008491575 |
| 326 | ACS | 10.1021/acs.langmuir.7b02691 | 0743-7463 | Langmuir | Silicone Oil Swelling Slippery Surfaces Based on Mussel-Inspired Magnetic Nanoparticles with Multiple Self-Healing Mechanisms | TX0008548269 |
| 327 | ACS | 10.1021/acs.langmuir.6b04437 | 0743-7463 | Langmuir | Solid√èLiquid Work of Adhesion | TX0008451189 |
| 328 | ACS | 10.1021/acs.langmuir.7b01896 | 0743-7463 | Langmuir | Solution Effects on Peptide-Mediated Reduction and Stabilization of Au Nanoparticles | TX0008574908 |
| 329 | ACS | 10.1021/la501534f | 0743-7463 | Langmuir | Solvent-Assisted Lipid Bilayer Formation on Silicon Dioxide and Gold | TX0007988918 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 330 | ACS | 10.1021/la5048497 | 0743-7463 | Langmuir | Solvent-Assisted Lipid Self-Assembly at Hydrophilic Surfaces: Factors Influencing the Formation of Supported Membranes | TX0008040859 |
| 331 | ACS | 10.1021/acs.langmuir.5b02088 | 0743-7463 | Langmuir | Spectrum of Membrane Morphological Responses to Antibacterial Fatty Acids and Related Surfactants | TX0008165036 |
| 332 | ACS | 10.1021/acs.langmuir.7b02856 | 0743-7463 | Langmuir | Spontaneous and Flow-Driven Interfacial Phase Change: Dynamics of Microemulsion Formation at the Pore Scale | TX0008574908 |
| 333 | ACS | 10.1021/acs.langmuir.6b02248 | 0743-7463 | Langmuir | Targeted Raman Imaging of Cells Using Graphene Oxide-Based Hybrids | TX0008372771 |
| 334 | ACS | 10.1021/acs.langmuir.7b03236 | 0743-7463 | Langmuir | Understanding How Sterols Regulate Membrane Remodeling in Supported Lipid Bilayers | TX0008574908 |
| 335 | ACS | 10.1021/acs.macromol.7b01054 | 0024-9297 | Macromolecules | Design and Synthesis of Polyimides Based on Carbocyclic Pseudo-Tr√°ger√≠s Base-Derived Dianhydrides for Membrane Gas Separation Applications | TX0008506726 |
| 336 | ACS | 10.1021/acs.macromol.5b02603 | 0024-9297 | Macromolecules | Dual Responsive Nanoparticles from a RAFT Copolymer Library for the Controlled Delivery of Doxorubicin | TX0008296853 |
| 337 | ACS | 10.1021/ma5019268 | 0024-9297 | Macromolecules | Estimating Monomer Sequence Distributions in Tetrapolyacrylates | TX0008041368 |
| 338 | ACS | 10.1021/acs.macromol.7b00873 | 0024-9297 | Macromolecules | Matrix-Free Polymer Nanocomposite Thermoplastic Elastomers | TX0008491572 |
| 339 | ACS | 10.1021/acs.macromol.5b02752 | 0024-9297 | Macromolecules | Mechanistic Insights into Water-Mediated Tandem Catalysis of Metal-Coordination CO2/Epoxide Copolymerization and Organocatalytic Ring-Opening Polymerization: One-Pot, Two Steps, and Three Catalysis Cycles for Triblock Copolymers Synthesis | TX0008192265 |
| 340 | ACS | 10.1021/acs.macromol.6b00141 | 0024-9297 | Macromolecules | Phase-Separated Thiol√ëEpoxy√ëAcrylate Hybrid Polymer Networks with Controlled Cross-Link Density Synthesized by Simultaneous Thiol√ëAcrylate and Thiol√ëEpoxy Click Reactions | TX0008296853 |
| 341 | ACS | 10.1021/acs.macromol.6b00315 | 0024-9297 | Macromolecules | Poly(methyl methacrylate)-block-poly(n-butyl methacrylate) Diblock Copolymer Micelles in an Ionic Liquid: Scaling of Core and Corona Size with Core Block Length | TX0008296853 |
| 342 | ACS | 10.1021/acs.macromol.7b01107 | 0024-9297 | Macromolecules | Polymerization Mechanism and Cross-Link Structure of Nadic End-Capped Polymers: A Quantum Mechanical and Microkinetic Investigation | TX0008506726 |
| 343 | ACS | 10.1021/acs.macromol.6b02715 | 0024-9297 | Macromolecules | Porosity-Enhanced Polymers from Hyper-Cross-Linked Polymer Precursors | TX0008420757 |
| 344 | ACS | 10.1021/acs.macromol.6b02456 | 0024-9297 | Macromolecules | Rigid, Helical Arm Stars through Living Nickel Polymerization of Carbodiimides | TX0008420757 |
| 345 | ACS | 10.1021/acs.macromol.7b00200 | 0024-9297 | Macromolecules | Self-Assembly in Block Copolymer Thin Films upon Solvent Evaporation: A Simulation Study | TX0008491572 |
| 346 | ACS | 10.1021/ma202114z | 0024-9297 | Macromolecules | Stimuli-Responsive Nanocomposite Gels and Soft Nanocomposites Consisting of Inorganic Clays and Copolymers with Different Chemical Affinities | TX0007476468 |
| 347 | ACS | 10.1021/acs.macromol.7b01274 | 0024-9297 | Macromolecules | Synthesis of Micropillar Arrays via Photopolymerization: An in Situ Study of Light-Induced Formation, Growth Kinetics, and the Influence of Oxygen Inhibition | TX0008506726 |
| 348 | ACS | 10.1021/acs.macromol.7b01414 | 0024-9297 | Macromolecules | Triblock Copolymer Elastomers with Enhanced Mechanical Properties Synthesized by RAFT Polymerization and Subsequent Quaternization through Incorporation of a Comonomer with Imidazole Groups of about 2.0 Mass Percentage | TX0008506726 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 349 | ACS | 10.1021/acs.macromol.7b00430 | 0024-9297 | Macromolecules | Unravelling the Thermomechanical Properties of Bulk Heterojunction Blends in Polymer Solar Cells | TX0008449505 |
| 350 | ACS | 10.1021/acs.macromol.7b00197 | 0024-9297 | Macromolecules | Unveiling the Ion Conduction Mechanism in Imidazolium-Based Poly(ionic liquids): A Comprehensive Investigation of the Structure-to-Transport Interplay | TX0008491572 |
| 351 | ACS | 10.1021/acs.molpharmaceut.7b00575 | 1543-8384 | Molecular Pharmaceutics | Comprehensive Molecular Characterization of a Cisplatin-Specific Monoclonal Antibody | TX0008574923 |
| 352 | ACS | 10.1021/acs.molpharmaceut.5b00446 | 1543-8384 | Molecular Pharmaceutics | Exploiting Bacterial Pathways for BBB Crossing with PLGA Nanoparticles Modified with a Mutated Form of Diphtheria Toxin (CRM197): In Vivo Experiments | TX0008208910 |
| 353 | ACS | 10.1021/acs.molpharmaceut.7b00133 | 1543-8384 | Molecular Pharmaceutics | In Silico and in Vitro Screening for P-Glycoprotein Interaction with Tenofovir, Darunavir, and Dapivirine: An Antiretroviral Drug Combination for Topical Prevention of Colorectal HIV Transmission | TX0008507302 |
| 354 | ACS | 10.1021/acs.molpharmaceut.7b00419 | 1543-8384 | Molecular Pharmaceutics | Investigation of the Intra- and Interlaboratory Reproducibility of a Small Scale Standardized Supersaturation and Precipitation Method | TX0008574923 |
| 355 | ACS | 10.1021/acs.molpharmaceut.7b00105 | 1543-8384 | Molecular Pharmaceutics | Molecular Self-Assembly of Bile Acid-Phospholipids Controls the Delivery of Doxorubicin and Mice Survivability | TX0008507302 |
| 356 | ACS | 10.1021/acs.molpharmaceut.7b00514 | 1543-8384 | Molecular Pharmaceutics | Portable Nitric Oxide (NO) Generator Based on Electrochemical Reduction of Nitrite for Potential Applications in Inhaled NO Therapy and Cardiopulmonary Bypass Surgery | TX0008574923 |
| 357 | ACS | 10.1021/acs.molpharmaceut.7b00855 | 1543-8384 | Molecular Pharmaceutics | Tumor Progression of Non-Small Cell Lung Cancer Controlled by Albumin and Micellar Nanoparticles of Itraconazole, a Multitarget Angiogenesis Inhibitor | TX0008574923 |
| 358 | ACS | 10.1021/acs.molpharmaceut.7b00560 | 1543-8384 | Molecular Pharmaceutics | Using Peptide Aptamer Targeted Polymers as a Model Nanomedicine for Investigating Drug Distribution in Cancer Nanotheranostics | TX0008556429 |
| 359 | ACS | 10.1021/acs.nanolett.7b04369 | 1530-6984 | Nano Letters | A Nanobionic Light-Emitting Plant | TX0008574926 |
| 360 | ACS | 10.1021/acs.nanolett.7b00335 | 1530-6984 | Nano Letters | Controlled Synthesis of High-Mobility Atomically Thin Bismuth Oxyselenide Crystals | TX0008440400 |
| 361 | ACS | 10.1021/acs.nanolett.7b03071 | 1530-6984 | Nano Letters | Critical Role of Ultrathin Graphene Films with Tunable Thickness in Enabling Highly Stable Sodium Metal Anodes | TX0008574926 |
| 362 | ACS | 10.1021/acs.nanolett.7b01665 | 1530-6984 | Nano Letters | Dynamic Electronic Junctions in Organic√ëInorganic Hybrid Perovskites | TX0008510324 |
| 363 | ACS | 10.1021/nl504662b | 1530-6984 | Nano Letters | Electrically Driven Reversible Insulator√ëMetal Phase Transition in 1T-TaS2 | TX0008029815 |
| 364 | ACS | 10.1021/acs.nanolett.7b01963 | 1530-6984 | Nano Letters | Evidence for Ultralow-Energy Vibrations in Large Organic Molecules | TX0008510324 |
| 365 | ACS | 10.1021/nl503879a | 1530-6984 | Nano Letters | Hanoi Tower-like Multilayered Ultrathin Palladium Nanosheets | TX0008006275 |
| 366 | ACS | 10.1021/acs.nanolett.6b01754 | 1530-6984 | Nano Letters | High-Performance All-Solid-State Lithium√ëSulfur Battery Enabled by a Mixed-Conductive Li2S Nanocomposite | TX0008334857 |
| 367 | ACS | 10.1021/nl502969g | 1530-6984 | Nano Letters | Higher-Order Nanostructures of Two-Dimensional Palladium Nanosheets for Fast Hydrogen Sensing | TX0007984702 |
| 368 | ACS | 10.1021/acs.nanolett.7b01536 | 1530-6984 | Nano Letters | Low-Temperature Ohmic Contact to Monolayer MoS2 by van der Waals Bonded Co/h-BN Electrodes | TX0008510324 |
| 369 | ACS | 10.1021/acs.nanolett.5b02627 | 1530-6984 | Nano Letters | Pressure-Induced Amorphization and a New High Density Amorphous Metallic Phase in Matrix-Free Ge Nanoparticles | TX0008191921 |
| 370 | ACS | 10.1021/acs.nanolett.5b03520 | 1530-6984 | Nano Letters | Reversible Tuning of Interfacial and Intramolecular Charge Transfer in Individual MnPc Molecules | TX0008191921 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 371 | ACS | 10.1021/nl403770g | 1530-6984 | Nano Letters | Synthesis of Rhodium Concave Tetrahedrons by Collectively Manipulating the Reduction Kinetics, Facet-Selective Capping, and Surface Diffusion | TX0007792725 |
| 372 | ACS | 10.1021/acs.nanolett.7b02302 | 1530-6984 | Nano Letters | The Role of Nanoparticle Design in Determining Analytical Performance of Lateral Flow Immunoassays | TX0008574926 |
| 373 | ACS | 10.1021/acs.orglett.7b02993 | 1523-7060 | Organic Letters | Base-Promoted Synthesis of Quinoline-4(1H)-thiones from o-Alkynylanilines and Aroyl Isothiocyanates | TX0008574720 |
| 374 | ACS | 10.1021/ol203364b | 1523-7060 | Organic Letters | Diversity-Oriented Synthesis of Polycyclic Diazinic Scaffolds | TX0007487600 |
| 375 | ACS | 10.1021/acs.orglett.5b01456 | 1523-7060 | Organic Letters | Regioselective Metal-Free Cross-Coupling of Quinoline N-Oxides with Boronic Acids | TX0008165494 |
| 376 | ACS | 10.1021/acs.orglett.7b01898 | 1523-7060 | Organic Letters | Tandem Oxidative Dearomatizing Spirocyclizations of Propargyl Guanidines and Ureas | TX0008509149 |
| 377 | ACS | 10.1021/acs.oprd.7b00314 | 1083-6160 | Organic Process Research & Development | Continuous-Flow Preparation of _-Butyrolactone Scaffolds from Renewable Fumaric and Itaconic Acids under Photosensitized Conditions | TX0008574947 |
| 378 | ACS | 10.1021/acs.oprd.6b00310 | 1083-6160 | Organic Process Research & Development | Optimizing the Heck√éMatsuda Reaction in Flow with a Constraint-Adapted Direct Search Algorithm | TX0008380862 |
| 379 | ACS | 10.1021/acs.organomet.7b00620 | 0276-7333 | Organometallics | Cationic NCN Palladium(II) Pincer Complexes of 5-tert-Butyl-1,3-bis(N-substituted benzimidazol-2_-yl)benzenes: Synthesis, Structure, and Pd√°√°√°Pd Metallophilic Interaction | TX0008574721 |
| 380 | ACS | 10.1021/om5009378 | 0276-7333 | Organometallics | Functionalized Ruthenium Dialkynyl Complexes with High Second-Order Nonlinear Optical Properties and Good Potential as Dye Sensitizers for Solar Cells | TX0008041380 |
| 381 | ACS | 10.1021/acs.organomet.6b00808 | 0276-7333 | Organometallics | How Strained are [1]Ferrocenophanes? | TX0008423504 |
| 382 | ACS | 10.1021/acs.organomet.7b00101 | 0276-7333 | Organometallics | Selective Actinide-Catalyzed Tandem Proton-Transfer Esterification of Aldehydes with Alcohols for the Production of Asymmetric Esters | TX0008451515 |
| 383 | ACS | 10.1021/om501158m | 0276-7333 | Organometallics | Synthesis, Structures, and Biological Studies of Heterobimetallic Au(I)√éRu(II) Complexes Involving N-Heterocyclic Carbene-Based Multidentate Ligands | TX0008060667 |
| 384 | ACS | 10.1021/acs.organomet.6b00031 | 0276-7333 | Organometallics | Transition Metal Complexes of an (S,S)-1,2-Diphenylethylamine-Functionalized N-Heterocyclic Carbene: A New Member of the Asymmetric NHC Ligand Family | TX0008294764 |
| 385 | ACS | 10.1021/acs.joc.5b00972 | 0022-3263 | The Journal of Organic Chemistry | Asymmetric Total Synthesis of Bioactive Natural Lipid Mycalol | TX0008154834 |
| 386 | ACS | 10.1021/acs.joc.7b00808 | 0022-3263 | The Journal of Organic Chemistry | Cobalt-Catalyzed Regioselective Ortho C(sp2)-H Bond Nitration of Aromatics through Proton-Coupled Electron Transfer Assistance | TX0008507096 |
| 387 | ACS | 10.1021/acs.joc.7b02004 | 0022-3263 | The Journal of Organic Chemistry | Design, Synthesis, and Application of Polymer-Supported Silicon-Transfer Agents for Cross-Coupling Reactions with Organolithium Reagents | TX0008552054 |
| 388 | ACS | 10.1021/acs.joc.5b01361 | 0022-3263 | The Journal of Organic Chemistry | Mono-, Di-, and Trifluoroalkyl Substituent Effects on the Torquoselectivities of Cyclobutene and Oxetene Electrocyclic Ring Openings | TX0008195366 |
| 389 | ACS | 10.1021/acs.joc.7b01582 | 0022-3263 | The Journal of Organic Chemistry | Regio- and Diastereoselective Construction of Spirocyclopenteneoxindoles through Phosphine-Catalyzed [3 + 2] Annulation of Methyleneindolinone with Alkynoate Derivatives | TX0008552054 |
| 390 | ACS | 10.1021/acs.joc.7b00311 | 0022-3263 | The Journal of Organic Chemistry | Synthesis of Heterocycle-Containing 9,9-Diarylfluorenes Using Superelectrophiles | TX0008472614 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 391 | ACS | 10.1021/acs.joc.7b00180 | 0022-3263 | The Journal of Organic Chemistry | Synthesis of Pyrrole via a Silver-Catalyzed 1,3-Dipolar Cycloaddition/Oxidative Dehydrogenative Aromatization Tandem Reaction | TX0008449508 |
| 392 | ACS | 10.1021/acs.jpca.7b04525 | 1089-5639 | The Journal of Physical Chemistry A | Experimental Study and Mathematical Modeling of Self-Sustained Kinetic Oscillations in Catalytic Oxidation of Methane over Nickel | TX0008576792 |
| 393 | ACS | 10.1021/acs.jpca.7b03635 | 1089-5639 | The Journal of Physical Chemistry A | Photoreactions of Porphyrins Initiated by Deep Ultraviolet Single Photons | TX0008559666 |
| 394 | ACS | 10.1021/acs.jpca.7b06027 | 1089-5639 | The Journal of Physical Chemistry A | Solvation by Glycerol at Temperatures from 353 to 77 K: Its Solvatochromic Characterization and Use to Block the Molecular Structure of Conformationally Flexible Structures | TX0008576792 |
| 395 | ACS | 10.1021/acs.jpca.7b06123 | 1089-5639 | The Journal of Physical Chemistry A | Structure and Electronic Properties of Neutral and Negatively Charged RhBn Clusters (n = 3√ê10): A Density Functional Theory Study | TX0008576792 |
| 396 | ACS | 10.1021/acs.jpca.7b06119 | 1089-5639 | The Journal of Physical Chemistry A | Theoretical and Shock Tube Study of the Rate Constants for Hydrogen Abstraction Reactions of Ethyl Formate | TX0008576792 |
| 397 | ACS | 10.1021/acs.jpcb.6b01105 | 1520-6106 | The Journal of Physical Chemistry B | Acetylation of Surface Lysine Groups of a Protein Alters the Organization and Composition of Its Crystal Contacts | TX0008372225 |
| 398 | ACS | 10.1021/acs.jpcb.7b02852 | 1520-6106 | The Journal of Physical Chemistry B | Conformational Plasticity of the Cell-Penetrating Peptide SAP As Revealed by Solid-State 19F-NMR and Circular Dichroism Spectroscopies | TX0008584101 |
| 399 | ACS | 10.1021/acs.jpcb.7b02404 | 1520-6106 | The Journal of Physical Chemistry B | Dielectric Relaxation of Hydration Water in Native Collagen Fibrils | TX0008559657 |
| 400 | ACS | 10.1021/acs.jpcb.7b01886 | 1520-6106 | The Journal of Physical Chemistry B | Direct Observation of Changes in Focal Conic Domains of Cholesteric Films Induced by Ultraviolet Irradiation | TX0008559657 |
| 401 | ACS | 10.1021/acs.jpcb.5b08941 | 1520-6106 | The Journal of Physical Chemistry B | Distortions of the Xanthophylls Caused by Interactions with Neighboring Pigments and the LHCII Protein Are Crucial for Studying Energy Transfer Pathways within the Complex | TX0008195151 |
| 402 | ACS | 10.1021/acs.jpcb.6b07205 | 1520-6106 | The Journal of Physical Chemistry B | Examining Ionic Liquid Effects on Mononuclear Rearrangement of Heterocycles Using QM/MM Simulations | TX0008372776 |
| 403 | ACS | 10.1021/acs.jpcb.7b01724 | 1520-6106 | The Journal of Physical Chemistry B | Hydrogen Bond Donor/Acceptor Cosolvent-Modified Choline Chloride-Based Deep Eutectic Solvents | TX0008559657 |
| 404 | ACS | 10.1021/acs.jpcb.6b10725 | 1520-6106 | The Journal of Physical Chemistry B | Improving the Photostability of Red- and Green-Emissive Single-Molecule Fluorophores via Ni2+ Mediated Excited Triplet-State Quenching | TX0008411987 |
| 405 | ACS | 10.1021/jp109111k | 1520-6106 | The Journal of Physical Chemistry B | Interactions in Monolayers: A Study of the Behavior of Poly(methyl methacrylate)√êLysozyme Mixed Films from Surface Pressure√êArea and Ellipsometric Measurements | TX0007389112 |
| 406 | ACS | 10.1021/jp308526t | 1520-6106 | The Journal of Physical Chemistry B | Role of Tunneling in the Enzyme Glutamate Mutase | TX0007624249 |
| 407 | ACS | 10.1021/jp409716p | 1520-6106 | The Journal of Physical Chemistry B | Rupture of Lipid Vesicles by a Broad-Spectrum Antiviral Peptide: Influence of Vesicle Size | TX0008030541 |
| 408 | ACS | 10.1021/acs.jpcb.7b01307 | 1520-6106 | The Journal of Physical Chemistry B | Structural and Topological Evolution in SixSe1√êx Glasses: Results from 1D and 2D 29Si and 77Se NMR Spectroscopy | TX0008559657 |
| 409 | ACS | 10.1021/acs.jpcb.7b01057 | 1520-6106 | The Journal of Physical Chemistry B | Structure of Dynamic, Taxol-Stabilized, and GMPPCP-Stabilized Microtubule | TX0008584101 |
| 410 | ACS | 10.1021/acs.jpcc.7b03616 | 1932-7447 | The Journal of Physical Chemistry C | Bandgap Engineering of the g-ZnO Nanosheet via Cationic√êAnionic Passivated Codoping for Visible-Light-Driven Photocatalysis | TX0008574372 |
| 411 | ACS | 10.1021/jp407434z | 1932-7447 | The Journal of Physical Chemistry C | Capture of Bridging Imido and Azavinylidene Intermediates Engaged in Nitrogen Functionality Changes from Primary Azide to Nitrile on a Copper Surface | TX0007765652 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 412 | ACS | 10.1021/acs.jpcc.7b05629 | 1932-7447 | The Journal of Physical Chemistry C | Composition Controllable Synthesis of PtCu Nanodendrites with Efficient Electrocatalytic Activity for Methanol Oxidation Induced by High Index Surface and Electronic Interaction | TX0008574372 |
| 413 | ACS | 10.1021/acs.jpcc.7b03159 | 1932-7447 | The Journal of Physical Chemistry C | Effect of Adsorbed Water Molecules on Light Harvesting and Electron Injection Processes in Dye-Sensitized Nanocrystalline TiO2 Films | TX0008574372 |
| 414 | ACS | 10.1021/acs.jpcc.5b11911 | 1932-7447 | The Journal of Physical Chemistry C | Electrochemical and Transport Properties of Ions in Mixtures of Electroactive Ionic Liquid and Propylene Carbonate with a Lithium Salt for Lithium-Ion Batteries | TX0008305137 |
| 415 | ACS | 10.1021/acs.jpcc.7b06320 | 1932-7447 | The Journal of Physical Chemistry C | Electromagnetic Field of Plasmonic Nanoparticles Extends the Photoisomerization Lifetime of Azobenzene | TX0008574372 |
| 416 | ACS | 10.1021/jp400146y | 1932-7447 | The Journal of Physical Chemistry C | Enhanced Thermoelectric Performance and Room-Temperature Spin-State Transition of Co4+ Ions in the Ca3Co4√èxRhxO9 System | TX0007717851 |
| 417 | ACS | 10.1021/acs.jpcc.7b06563 | 1932-7447 | The Journal of Physical Chemistry C | Evidence of Mixed Oxide Formation on the Cu/SiO2 Interface | TX0008574372 |
| 418 | ACS | 10.1021/acs.jpcc.7b01608 | 1932-7447 | The Journal of Physical Chemistry C | Mesoporous Ni-Doped _-Bi2O3 Microspheres for Enhanced Solar-Driven Photocatalysis: A Combined Experimental and Theoretical Investigation | TX0008550990 |
| 419 | ACS | 10.1021/acs.jpcc.7b03834 | 1932-7447 | The Journal of Physical Chemistry C | Multinuclear √íStaircase√ì Oligomers Based on the (Et2C2B4H4)Fe(_6-C6H6) Sandwich Unit: Quantitative Tailorable and Redox Switchable Nonlinear Optics | TX0008574372 |
| 420 | ACS | 10.1021/acs.jpcc.7b05412 | 1932-7447 | The Journal of Physical Chemistry C | Multivalent Adhesion and Friction Dynamics Depend on Attachment Flexibility | TX0008574372 |
| 421 | ACS | 10.1021/acs.jpcc.7b06043 | 1932-7447 | The Journal of Physical Chemistry C | New Insights into the Dynamics That Control the Activity of Ceria√éZirconia Solid Solutions in Thermochemical Water Splitting Cycles | TX0008574372 |
| 422 | ACS | 10.1021/acs.jpcc.7b06587 | 1932-7447 | The Journal of Physical Chemistry C | Origin of Modified Luminescence Response in Reduced Graphitic Carbon Nitride Nanosheets | TX0008574372 |
| 423 | ACS | 10.1021/acs.jpcc.7b01279 | 1932-7447 | The Journal of Physical Chemistry C | Oxygen-Impurity-Induced Direct√éIndirect Band Gap in Perovskite SrTaO2N | TX0008472454 |
| 424 | ACS | 10.1021/acs.jpcc.7b03080 | 1932-7447 | The Journal of Physical Chemistry C | Photochemical Hydrogenation of CO2 to CH3OH and Pyridine to 1,2-Dihydropyridine Using Plasmon-Facilitated Chemisorbed Hydrogen on Au Surface: Theoretical Perspective | TX0008574372 |
| 425 | ACS | 10.1021/acs.jpcc.7b02848 | 1932-7447 | The Journal of Physical Chemistry C | Roles of Surface Energy and Temperature in Heterogeneous Ice Nucleation | TX0008550990 |
| 426 | ACS | 10.1021/acs.jpcc.7b04092 | 1932-7447 | The Journal of Physical Chemistry C | Simultaneous Fenton √êPhotocatalytic Reactions through a New Single Catalyst (Nano ZnO2 /Fe2+) for Dye Degradation | TX0008574372 |
| 427 | ACS | 10.1021/acs.jpcc.7b03808 | 1932-7447 | The Journal of Physical Chemistry C | Strain- and Fluorination-Induced Quantum Spin Hall Insulators in Blue Phosphorene: A First-Principles Study | TX0008550990 |
| 428 | ACS | 10.1021/acs.jpcc.5b10905 | 1932-7447 | The Journal of Physical Chemistry C | Thickness-Dependent Thermal Conductivity of Suspended Two-Dimensional Single-Crystal In2Se3 Layers Grown by Chemical Vapor Deposition | TX0008305137 |
| 429 | ACS | 10.1021/acs.jpcc.5b10017 | 1932-7447 | The Journal of Physical Chemistry C | Tuning the Electronic Properties of Rotated Graphene on Ni(111) by Nickel Carbide Intercalation | TX0008270126 |
| 430 | ACS | 10.1021/acs.jpcc.7b03994 | 1932-7447 | The Journal of Physical Chemistry C | Unexpectedly Fast Phonon-Assisted Exciton Hopping between Carbon Nanotubes | TX0008550990 |
| 431 | Elsevier B.V. | 10.1016/j.actpsy.2016.12.003 | 0001-6918 | Acta Psychologica | Dissociating models of visual working memory by reaction-time distribution analysis | TX0008416089 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 432 | Elsevier B.V. | 10.1016/j.actpsy.2016.12.008 | 0001-6918 | Acta Psychologica | Language use statistics and prototypical grapheme colours predict synaesthetes' and non-synaesthetes' word-colour associations | TX0008416089 |
| 433 | Elsevier B.V. | 10.1016/j.actpsy.2017.07.003 | 0001-6918 | Acta Psychologica | No consistent cooling of the real hand in the rubber hand illusion | TX0008525253 |
| 434 | Elsevier B.V. | 10.1016/j.actpsy.2017.09.002 | 0001-6918 | Acta Psychologica | On the relationship between executive functions of working memory and components derived from fluid intelligence measures | TX0008547573 |
| 435 | Elsevier B.V. | 10.1016/j.actpsy.2016.12.001 | 0001-6918 | Acta Psychologica | The distinctive role of executive functions in implicit emotion regulation | TX0008416089 |
| 436 | Elsevier B.V. | 10.1016/j.addr.2017.05.018 | 0169-409X | Advanced Drug Delivery Reviews | Engineering in vitro models of hepatofibrogenesis | TX0008557544 |
| 437 | Elsevier B.V. | 10.1016/j.addr.2016.07.004 | 0169-409X | Advanced Drug Delivery Reviews | Poly(lactic acid) based hydrogels | TX0008390720 |
| 438 | Elsevier B.V. | 10.1016/j.aeolia.2017.01.003 | 1875-9637 | Aeolian Research | An efficient, self-orienting, vertical-array, sand trap | TX0008483972 |
| 439 | Elsevier B.V. | 10.1016/j.aeolia.2017.01.002 | 1875-9637 | Aeolian Research | Assessment of dust activity and dust-plume pathways over Jazmurian Basin, southeast Iran | TX0008439953 |
| 440 | Elsevier B.V. | 10.1016/j.aeolia.2017.07.006 | 1875-9637 | Aeolian Research | Chronological reconstruction of eolianites and transversal mobile dunes of northwest coast of Cear,Â° State √é Brazil, in the last 3000calyrsBP | TX0008514608 |
| 441 | Elsevier B.V. | 10.1016/j.aeolia.2017.06.001 | 1875-9637 | Aeolian Research | Investigating water adsorption onto natural mineral dust particles: Linking DRIFTS experiments and BET theory | TX0008502491 |
| 442 | Elsevier B.V. | 10.1016/j.aeolia.2016.09.006 | 1875-9637 | Aeolian Research | Using albedo to reform wind erosion modelling, mapping and monitoring | TX0008385887 |
| 443 | Elsevier B.V. | 10.1016/j.arr.2017.03.008 | 1568-1637 | Ageing Research Reviews | Aging and cancer: The role of macrophages and neutrophils | TX0008469305 |
| 444 | Elsevier B.V. | 10.1016/j.arr.2017.07.004 | 1568-1637 | Ageing Research Reviews | Aging and osteoarthritis: Central role of the extracellular matrix | TX0008548545 |
| 445 | Elsevier B.V. | 10.1016/j.arr.2017.03.007 | 1568-1637 | Ageing Research Reviews | In vivo prion models and the disconnection between transmissibility and neurotoxicity | TX0008469305 |
| 446 | Elsevier B.V. | 10.1016/j.arr.2017.03.002 | 1568-1637 | Ageing Research Reviews | In vivo tau PET imaging in dementia: Pathophysiology, radiotracer quantification, and a systematic review of clinical findings | TX0008469305 |
| 447 | Elsevier B.V. | 10.1016/j.arr.2017.08.004 | 1568-1637 | Ageing Research Reviews | Initiation of the age-related decline of odor identification in humans: A meta-analysis | TX0008548545 |
| 448 | Elsevier B.V. | 10.1016/j.arr.2016.08.003 | 1568-1637 | Ageing Research Reviews | Nutrition in early life and age-associated diseases | TX0008543710 |
| 449 | Elsevier B.V. | 10.1016/j.arr.2017.09.004 | 1568-1637 | Ageing Research Reviews | Role of the AMPK pathway in promoting autophagic flux via modulating mitochondrial dynamics in neurodegenerative diseases: Insight into prion diseases | TX0008548545 |
| 450 | Elsevier B.V. | 10.1016/j.arr.2016.05.009 | 1568-1637 | Ageing Research Reviews | Telomere-associated aging disorders | TX0008381438 |
| 451 | Elsevier B.V. | 10.1016/j.arr.2017.06.002 | 1568-1637 | Ageing Research Reviews | The endocytic pathway in microglia during health, aging and Alzheimer√≠s disease | TX0008390718 |
| 452 | Elsevier B.V. | 10.1016/j.arr.2017.07.003 | 1568-1637 | Ageing Research Reviews | Use of near-infrared spectroscopy in the investigation of brain activation during cognitive aging: A systematic review of an emerging area of research | TX0008536748 |
| 453 | Elsevier B.V. | 10.1016/j.agwat.2016.04.013 | 0378-3774 | Agricultural Water Management | A table for five: Stakeholder perceptions of water governance in Alberta | TX0008330761 |
| 454 | Elsevier B.V. | 10.1016/j.agwat.2016.06.003 | 0378-3774 | Agricultural Water Management | A water harvesting model for optimizing rainwater harvesting in the wadi Oum Zessar watershed, Tunisia | TX0008345208 |
| 455 | Elsevier B.V. | 10.1016/j.agwat.2016.10.010 | 0378-3774 | Agricultural Water Management | Effects of branch removal on water use of rain-fed jujube (Ziziphus jujuba Mill.) plantations in Chinese semiarid Loess Plateau region | TX0008366686 |
| 456 | Elsevier B.V. | 10.1016/j.agwat.2017.06.002 | 0378-3774 | Agricultural Water Management | Evaluation of soil water percolation under different irrigation practices, antecedent moisture and groundwater depths in paddy fields | TX0008532543 |
| 457 | Elsevier B.V. | 10.1016/j.agwat.2017.07.012 | 0378-3774 | Agricultural Water Management | Loosely coupled SaltMod for simulating groundwater and salt dynamics under well-canal conjunctive irrigation in semi-arid areas | TX0008532543 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 458 | Elsevier B.V. | 10.1016/j.agwat.2016.01.009 | 0378-3774 | Agricultural Water Management | National-scale paddy-upland rotation in Northern China promotes sustainable development of cultivated land | TX0008284196 |
| 459 | Elsevier B.V. | 10.1016/j.agwat.2016.05.012 | 0378-3774 | Agricultural Water Management | Thermal variation and pressure compensated emitters | TX0008345208 |
| 460 | Elsevier B.V. | 10.1016/j.agee.2016.11.015 | 0167-8809 | Agriculture, Ecosystems & Environment | Greenhouse gas emissions from intensively managed peat soils in an arable production system | TX0008415073 |
| 461 | Elsevier B.V. | 10.1016/j.agee.2017.10.007 | 0167-8809 | Agriculture, Ecosystems & Environment | Initial responses of grass litter tissue chemistry and N:P stoichiometry to varied N and P input rates and ratios in Inner Mongolia | TX0008573127 |
| 462 | Elsevier B.V. | 10.1016/j.antiviral.2013.02.016 | 0166-3542 | Antiviral Research | Capripoxvirus-vectored vaccines against livestock diseases in Africa | TX0007949604 |
| 463 | Elsevier B.V. | 10.1016/j.antiviral.2017.08.002 | 0166-3542 | Antiviral Research | Combination therapy with brincidofovir and valganciclovir against species C adenovirus infection in the immunosuppressed Syrian hamster model allows for substantial reduction of dose for both compounds | TX0008534399 |
| 464 | Elsevier B.V. | 10.1016/j.antiviral.2017.08.015 | 0166-3542 | Antiviral Research | Evaluation of antiviral activity of piperazine against Chikungunya virus targeting hydrophobic pocket of alphavirus capsid protein | TX0008534399 |
| 465 | Elsevier B.V. | 10.1016/j.antiviral.2016.11.026 | 0166-3542 | Antiviral Research | Exploring the binding mechanism of Heteroaryldihydropyrimidines and Hepatitis B Virus capsid combined 3D-QSAR and molecular dynamics | TX0008415507 |
| 466 | Elsevier B.V. | 10.1016/j.antiviral.2017.02.007 | 0166-3542 | Antiviral Research | Identification and evaluation of potent Middle East respiratory syndrome coronavirus (MERS-CoV) 3CLPro inhibitors | TX0008477342 |
| 467 | Elsevier B.V. | 10.1016/j.antiviral.2017.04.012 | 0166-3542 | Antiviral Research | Inhibition of hepatitis B virus replication by N-hydroxyisoquinolinediones and related polyoxygenated heterocycles | TX0008464862 |
| 468 | Elsevier B.V. | 10.1016/j.antiviral.2017.01.003 | 0166-3542 | Antiviral Research | Porcine parvovirus capsid protein expressed in Escherichia coli self-assembles into virus-like particles with high immunogenicity in mice and guinea pigs | TX0008422868 |
| 469 | Elsevier B.V. | 10.1016/j.apcata.2016.11.020 | 0926-860X | Applied Catalysis A: General | An integrated process for production of jet-fuel range olefins from ethylene using Ni-AlSBA-15 and Amberlyst-35 catalysts | TX0008423648 |
| 470 | Elsevier B.V. | 10.1016/j.apcata.2017.08.003 | 0926-860X | Applied Catalysis A: General | Chemoenzymatic synthesis of (S)-Pindolol using lipases | TX0008524418 |
| 471 | Elsevier B.V. | 10.1016/j.apcata.2017.08.019 | 0926-860X | Applied Catalysis A: General | Design of selective hydrocracking catalysts for BTX production from diesel-boiling-range polycyclic aromatic hydrocarbons | TX0008543932 |
| 472 | Elsevier B.V. | 10.1016/j.apcata.2017.07.050 | 0926-860X | Applied Catalysis A: General | Direct deoxygenation of lignin model compounds into aromatic hydrocarbons through hydrogen transfer reaction | TX0008543932 |
| 473 | Elsevier B.V. | 10.1016/j.apcata.2017.03.033 | 0926-860X | Applied Catalysis A: General | Effect of sequence of P and Co addition over silica for Fischer-Tropsch synthesis | TX0008468163 |
| 474 | Elsevier B.V. | 10.1016/j.apcata.2017.07.015 | 0926-860X | Applied Catalysis A: General | Enhancing catalytic activity of lanthanide oxysulfate (La2O2SO4/Pr2O2SO4) via facile manipulation of nanoscale catalyst synthesis process and reactor configuration | TX0008543575 |
| 475 | Elsevier B.V. | 10.1016/j.apcata.2017.08.015 | 0926-860X | Applied Catalysis A: General | Nickel nanoparticles supported on silica for the partial oxidation of isooctane | TX0008524418 |
| 476 | Elsevier B.V. | 10.1016/j.apcata.2016.06.003 | 0926-860X | Applied Catalysis A: General | Selective hydrodesulfurization of gasoline on Co/MoS2¬±x catalyst: Effect of sulfur defects in MoS2¬±x | TX0008332306 |
| 477 | Elsevier B.V. | 10.1016/j.apcata.2017.07.041 | 0926-860X | Applied Catalysis A: General | Selective hydrogenation of acetylene in an ethylene-rich stream over silica supported Ag-Ni bimetallic catalysts | TX0008532534 |
| 478 | Elsevier B.V. | 10.1016/j.apcata.2017.07.010 | 0926-860X | Applied Catalysis A: General | The influence of different promoter oxides on the functionality of hybrid CuZn-ferrierite systems for the production of DME from CO2-H2 mixtures | TX0008543575 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 479 | Elsevier B.V. | 10.1016/j.apcatb.2017.07.049 | 0926-3373 | Applied Catalysis B: Environmental | Designing of a spatially separated hetero-junction pseudobrookite (Fe2TiO5-TiO2) yolk-shell hollow spheres as efficient photocatalyst for water oxidation reaction | TX0008529938 |
| 480 | Elsevier B.V. | 10.1016/j.apcatb.2016.07.017 | 0926-3373 | Applied Catalysis B: Environmental | Photocatalytic Performance of Highly Active Brookite in the Degradation of Hazardous Organic Compounds Compared to Anatase and Rutile | TX0008348291 |
| 481 | Elsevier B.V. | 10.1016/j.apcatb.2017.09.072 | 0926-3373 | Applied Catalysis B: Environmental | Preparation and characterization of metals supported on nanostructured TiO2 hollow spheres for production of hydrogen via photocatalytic reforming of glycerol | TX0008544744 |
| 482 | Elsevier B.V. | 10.1016/j.apcatb.2017.04.005 | 0926-3373 | Applied Catalysis B: Environmental | The role of cobalt hydroxide in deactivation of thin film Co-based catalysts for sodium borohydride hydrolysis | TX0008490445 |
| 483 | Elsevier B.V. | 10.1016/j.apsoil.2015.12.009 | 0929-1393 | Applied Soil Ecology | Ability of split urea applications to reduce nitrous oxide emissions: A laboratory incubation experiment | TX0008285737 |
| 484 | Elsevier B.V. | 10.1016/j.apsoil.2015.12.006 | 0929-1393 | Applied Soil Ecology | Coarse woody debris effects on greenhouse gas emission rates depend on cover soil type in oil sands reclamation | TX0008285737 |
| 485 | Elsevier B.V. | 10.1016/j.apsoil.2016.06.010 | 0929-1393 | Applied Soil Ecology | Comparing the effects of litter quantity and quality on soil biota structure and functioning: Application to a cultivated soil in Northern France | TX0008354014 |
| 486 | Elsevier B.V. | 10.1016/j.apsoil.2016.07.013 | 0929-1393 | Applied Soil Ecology | Ecological drivers influence the distributions of two cryptic lineages in an earthworm morphospecies | TX0008338392 |
| 487 | Elsevier B.V. | 10.1016/j.apsoil.2017.06.013 | 0929-1393 | Applied Soil Ecology | Effect of different crop management practices on soil Collembola assemblages: A 4-year follow-up | TX0008524420 |
| 488 | Elsevier B.V. | 10.1016/j.apsoil.2017.09.026 | 0929-1393 | Applied Soil Ecology | Flexible trophic position of polyphagous wireworms (Coleoptera, Elateridae): A stable isotope study in the steppe belt of Russia | TX0008538476 |
| 489 | Elsevier B.V. | 10.1016/j.apsoil.2016.08.004 | 0929-1393 | Applied Soil Ecology | Functional response of soil microbial communities to tillage, cover crops and nitrogen fertilization | TX0008338392 |
| 490 | Elsevier B.V. | 10.1016/j.apsoil.2016.08.012 | 0929-1393 | Applied Soil Ecology | Land-use change affects the functionality of soil microbial communities: A chronosequence approach in the Argentinian Yungas | TX0008338392 |
| 491 | Elsevier B.V. | 10.1016/j.apsoil.2017.06.002 | 0929-1393 | Applied Soil Ecology | Nodules and roots of Vicia faba are inhabited by quite different populations of associated bacteria | TX0008524420 |
| 492 | Elsevier B.V. | 10.1016/j.apsoil.2016.01.014 | 0929-1393 | Applied Soil Ecology | Short-term effects of mechanical drainage on fungal and bacterial community structure in a managed grassland soil | TX0008285732 |
| 493 | Elsevier B.V. | 10.1016/j.apsoil.2016.03.004 | 0929-1393 | Applied Soil Ecology | Spatial variability of microbial richness and diversity and relationships with soil organic carbon, texture and structure across an agricultural field | TX0008325060 |
| 494 | Elsevier B.V. | 10.1016/j.aquaeng.2017.02.001 | 0144-8609 | Aquacultural Engineering | Effects of different substrates on settlement and growth of pearl oyster (Pinctada maxima) larvae in hatcheries | TX0008486333 |
| 495 | Elsevier B.V. | 10.1016/j.aquaeng.2016.10.002 | 0144-8609 | Aquacultural Engineering | Microbial community dynamics in semi-commercial RAS for production of Atlantic salmon post-smolts at different salinities | TX0008550071 |
| 496 | Elsevier B.V. | 10.1016/j.aquaeng.2017.04.004 | 0144-8609 | Aquacultural Engineering | Mixing and scale affect moving bed biofilm reactor (MBBR) performance | TX0008550071 |
| 497 | Elsevier B.V. | 10.1016/j.aquaculture.2017.07.006 | 0044-8486 | Aquaculture | Comparison of three potential methods for accelerating seabed recovery beneath salmon farms | TX0008536750 |
| 498 | Elsevier B.V. | 10.1016/j.aquaculture.2017.05.015 | 0044-8486 | Aquaculture | Non-O1 Vibrio cholerae pathogen from Cyprinus carpio and control with anti-non-O1 V. cholerae egg yolk powder (IgY) | TX0008536750 |
| 499 | Elsevier B.V. | 10.1016/j.aquabot.2017.08.001 | 0304-3770 | Aquatic Botany | Hydrocharis dubia seeds maintain high seed vigor in ambient wet storage condition through scavenging hydrogen peroxide by antioxidant systems | TX0008544308 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 500 | Elsevier B.V. | 10.1016/j.aquabot.2017.07.003 | 0304-3770 | Aquatic Botany | In search of speciation: Diversification of Stuckenia pectinata s.l. (Potamogetonaceae) in southern Siberia (Asian Russia) | TX0008544308 |
| 501 | Elsevier B.V. | 10.1016/j.aquatox.2017.06.023 | 0166-445X | Aquatic Toxicology | 6:2 fluorotelomer carboxylic acid (6:2 FTCA) exposure induces developmental toxicity and inhibits the formation of erythrocytes during zebrafish embryogenesis | TX0008536736 |
| 502 | Elsevier B.V. | 10.1016/j.aquatox.2017.06.019 | 0166-445X | Aquatic Toxicology | A multi-tiered, in vivo, quantitative assay suite for environmental disruptors of thyroid hormone signaling | TX0008536736 |
| 503 | Elsevier B.V. | 10.1016/j.aquatox.2017.01.009 | 0166-445X | Aquatic Toxicology | Effects of bioactive extracellular compounds and paralytic shellfish toxins produced by Alexandrium minutum on growth and behaviour of juvenile great scallops Pecten maximus | TX0008422861 |
| 504 | Elsevier B.V. | 10.1016/j.aquatox.2017.08.003 | 0166-445X | Aquatic Toxicology | Environmental exposure to a major urban wastewater effluent: Effects on the energy metabolism of northern pike | TX0008550079 |
| 505 | Elsevier B.V. | 10.1016/j.aquatox.2017.07.020 | 0166-445X | Aquatic Toxicology | Exposure of European sea bass (Dicentrarchus labrax) to chemically dispersed oil has a chronic residual effect on hypoxia tolerance but not aerobic scope | TX0008550079 |
| 506 | Elsevier B.V. | 10.1016/j.aquatox.2017.08.008 | 0166-445X | Aquatic Toxicology | Exposure of spermatozoa to dibutyl phthalate induces abnormal embryonic development in a marine invertebrate Galeolaria caespitosa (Polychaeta: Serpulidae) | TX0008550079 |
| 507 | Elsevier B.V. | 10.1016/j.aquatox.2016.04.004 | 0166-445X | Aquatic Toxicology | Impact of the insecticide Alphacypermetrine and herbicide Oxadiazon, used singly or in combination, on the most abundant frog in French rice fields, Pelophylax perezi | TX0008320616 |
| 508 | Elsevier B.V. | 10.1016/j.aquatox.2017.07.003 | 0166-445X | Aquatic Toxicology | Multigenerational effects evaluation of the flame retardant tris(2-butoxyethyl) phosphate (TBOEP) using Daphnia magna | TX0008536736 |
| 509 | Elsevier B.V. | 10.1016/j.aquatox.2016.10.017 | 0166-445X | Aquatic Toxicology | Pre-acclimation to low ammonia improves ammonia handling in common carp (Cyprinus carpio) when exposed subsequently to high environmental ammonia | TX0008358817 |
| 510 | Elsevier B.V. | 10.1016/j.aquatox.2017.07.011 | 0166-445X | Aquatic Toxicology | Respiration disruption and detoxification at the protein expression levels in the Pacific oyster (Crassostrea gigas) under zinc exposure | TX0008550079 |
| 511 | Elsevier B.V. | 10.1016/j.atmosres.2017.09.006 | 0169-8095 | Atmospheric Research | Estimating solar radiation using NOAA/AVHRR and ground measurement data | TX0008544231 |
| 512 | Elsevier B.V. | 10.1016/j.autcon.2017.08.028 | 0926-5805 | Automation in Construction | An algorithm for optimizing terrestrial laser scanning in tunnels | TX0008559180 |
| 513 | Elsevier B.V. | 10.1016/j.autcon.2016.03.014 | 0926-5805 | Automation in Construction | Automated quality assessment of precast concrete elements with geometry irregularities using terrestrial laser scanning | TX0008312610 |
| 514 | Elsevier B.V. | 10.1016/j.autcon.2017.08.027 | 0926-5805 | Automation in Construction | BIM integrated smart monitoring technique for building fire prevention and disaster relief | TX0008538475 |
| 515 | Elsevier B.V. | 10.1016/j.autcon.2017.02.007 | 0926-5805 | Automation in Construction | Implementation of augmented reality for segment displacement inspection during tunneling construction | TX0008536739 |
| 516 | Elsevier B.V. | 10.1016/j.autcon.2017.02.006 | 0926-5805 | Automation in Construction | Investigation of the causality patterns of non-helmet use behavior of construction workers | TX0008490449 |
| 517 | Elsevier B.V. | 10.1016/j.autcon.2017.08.034 | 0926-5805 | Automation in Construction | System information modelling in practice: Analysis of tender documentation quality in a mining mega-project | TX0008538475 |
| 518 | Elsevier B.V. | 10.1016/j.autcon.2017.06.001 | 0926-5805 | Automation in Construction | The availability of wearable-device-based physical data for the measurement of construction workers' psychological status on site: From the perspective of safety management | TX0008536739 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 519 | Elsevier B.V. | 10.1016/j.bbr.2017.08.007 | 0166-4328 | Behavioural Brain Research | Differential behavioral effects of ethanol pre-exposure in male and female zebrafish (Danio rerio) | TX0008528410 |
| 520 | Elsevier B.V. | 10.1016/j.bbr.2017.07.030 | 0166-4328 | Behavioural Brain Research | Functional brain activation associated with working memory training and transfer | TX0008530647 |
| 521 | Elsevier B.V. | 10.1016/j.bbr.2016.07.016 | 0166-4328 | Behavioural Brain Research | Treadmill exercise induces age and protocol-dependent epigenetic changes in prefrontal cortex of Wistar rats | TX0008326290 |
| 522 | Elsevier B.V. | 10.1016/j.beproc.2017.04.015 | 0376-6357 | Behavioural Processes | Behavioral laterality in Yangtze finless porpoises (Neophocaena asiaeorientalis asiaeorientalis) | TX0008506546 |
| 523 | Elsevier B.V. | 10.1016/j.beproc.2016.02.017 | 0376-6357 | Behavioural Processes | Inherently irrational? A computational model of escalation of commitment as Bayesian Updating | TX0008324569 |
| 524 | Elsevier B.V. | 10.1016/j.beproc.2016.10.006 | 0376-6357 | Behavioural Processes | Resurgence as Choice | TX0008475940 |
| 525 | Elsevier B.V. | 10.1016/j.beproc.2017.09.004 | 0376-6357 | Behavioural Processes | Social learning in a maze? Contrasting individual performance among wild zebrafish when associated with trained and naïve conspecifics | TX0008548745 |
| 526 | Elsevier B.V. | 10.1016/j.beproc.2017.05.005 | 0376-6357 | Behavioural Processes | The bachelorette: Female Siamese fighting fish avoid males exposed to an estrogen mimic | TX0008506546 |
| 527 | Elsevier B.V. | 10.1016/j.bej.2016.07.014 | 1369-703X | Biochemical Engineering Journal | A process integration approach for the production of biological iso-propanol, butanol and ethanol using gas stripping and adsorption as recovery methods | TX0008389694 |
| 528 | Elsevier B.V. | 10.1016/j.bej.2017.05.006 | 1369-703X | Biochemical Engineering Journal | Fed-batch fermentation with intermittent gas stripping using immobilized Clostridium acetobutylicum for biobutanol production from corn stover bagasse hydrolysate | TX0008528556 |
| 529 | Elsevier B.V. | 10.1016/j.bej.2017.06.020 | 1369-703X | Biochemical Engineering Journal | Improvement of _-polylysine production by marine bacterium Bacillus licheniformis using artificial neural network modeling and particle swarm optimization technique | TX0008528402 |
| 530 | Elsevier B.V. | 10.1016/j.bej.2015.02.038 | 1369-703X | Biochemical Engineering Journal | Kinetics and biofiltration of dimethyl sulfide emitted from P&P industry | TX0008126310 |
| 531 | Elsevier B.V. | 10.1016/j.bej.2015.02.004 | 1369-703X | Biochemical Engineering Journal | Three-phasic fermentation systems for enzyme production with sugarcane bagasse in stirred tank bioreactors: Effects of operational variables and cultivation method | TX0008139620 |
| 532 | Elsevier B.V. | 10.1016/j.bej.2016.06.004 | 1369-703X | Biochemical Engineering Journal | UV-curable enzymatic antibacterial waterborne polyurethane coating | TX0008328468 |
| 533 | Elsevier B.V. | 10.1016/j.biopsycho.2017.09.011 | 0301-0511 | Biological Psychology | Contextual effects of surprised expressions on the encoding and recognition of emotional target faces: An event-related potential (ERP) study | TX0008562398 |
| 534 | Elsevier B.V. | 10.1016/j.biopsycho.2017.05.010 | 0301-0511 | Biological Psychology | Differentiation of subsequent memory effects between retrieval practice and elaborative study | TX0008529526 |
| 535 | Elsevier B.V. | 10.1016/j.biopsycho.2017.06.004 | 0301-0511 | Biological Psychology | Neural signals of selective attention are modulated by subjective preferences and buying decisions in a virtual shopping task | TX0008528413 |
| 536 | Elsevier B.V. | 10.1016/j.biopsycho.2017.08.055 | 0301-0511 | Biological Psychology | Visual reminders of death enhance nociceptive-related cortical responses and event-related alpha desynchronisation | TX0008562398 |
| 537 | Elsevier B.V. | 10.1016/j.catcom.2016.04.006 | 1566-7367 | Catalysis Communications | Chiral oligomers of spiro-salencobalt(III)X for catalytic asymmetric cycloaddition of epoxides with CO2 | TX0008296407 |
| 538 | Elsevier B.V. | 10.1016/j.catcom.2017.07.012 | 1566-7367 | Catalysis Communications | Direct oxidative CH amination of quinoxalinones under copper-organic framework catalysis | TX0008537739 |
| 539 | Elsevier B.V. | 10.1016/j.catcom.2017.07.022 | 1566-7367 | Catalysis Communications | Reaction mechanisms of acetylene hydrochlorination catalyzed by AuCl3/C catalyst: A density functional study | TX0008537739 |
| 540 | Elsevier B.V. | 10.1016/j.catcom.2016.04.012 | 1566-7367 | Catalysis Communications | Redispersion effects of citric acid on CoMo/ _-Al2O3 hydrodesulfurization catalysts | TX0008359294 |
| 541 | Elsevier B.V. | 10.1016/j.catcom.2017.07.027 | 1566-7367 | Catalysis Communications | Selective allylic oxidation of cyclohexene catalyzed by nanostructured Ce-Sm-Si materials | TX0008537739 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 542 | Elsevier B.V. | 10.1016/j.cattod.2017.04.067 | 0920-5861 | Catalysis Today | Bio-hydrogen production by APR of C2-C6 polyols on Pt/Al2O3: Dependence of H2 productivity on metal content | TX0008523531 |
| 543 | Elsevier B.V. | 10.1016/j.cattod.2016.01.010 | 0920-5861 | Catalysis Today | Catalysts based on amorphous aluminosilicates for selective hydrotreating of FCC gasoline to produce Euro-5 gasoline with minimum octane number loss | TX0008300850 |
| 544 | Elsevier B.V. | 10.1016/j.cattod.2015.07.017 | 0920-5861 | Catalysis Today | CFD prediction and experimental validation of surface cathode concentration in filter press parallel plate electrolysers | TX0008300850 |
| 545 | Elsevier B.V. | 10.1016/j.cattod.2017.08.009 | 0920-5861 | Catalysis Today | Characterizations and HDS performances of sulfided NiMoW catalysts supported on mesoporous titania-modified SBA-15 | TX0008552336 |
| 546 | Elsevier B.V. | 10.1016/j.cattod.2017.10.005 | 0920-5861 | Catalysis Today | Enhancement of dibenzothiophene hydrodesulphurization via hydrogenation route on NiMoW catalyst supported on HMS modified with Ti | TX0008552336 |
| 547 | Elsevier B.V. | 10.1016/j.cattod.2017.04.006 | 0920-5861 | Catalysis Today | Hydrothermal synthesis of Mo-V mixed oxides possessing several crystalline phases and their performance in the catalytic oxydehydration of glycerol to acrylic acid | TX0008523531 |
| 548 | Elsevier B.V. | 10.1016/j.cattod.2016.10.027 | 0920-5861 | Catalysis Today | Improving g-C3N4 photocatalytic performance by hybridizing with Bi2O2CO3 nanosheets | TX0008422774 |
| 549 | Elsevier B.V. | 10.1016/j.cattod.2016.09.015 | 0920-5861 | Catalysis Today | Influence of acidic properties of different solid acid catalysts for glycerol acetylation | TX0008485844 |
| 550 | Elsevier B.V. | 10.1016/j.cattod.2017.04.068 | 0920-5861 | Catalysis Today | Kinetic and mechanistic study of the synthesis of ionone isomers from pseudoionone on Brønsted acid solids | TX0008523531 |
| 551 | Elsevier B.V. | 10.1016/j.cattod.2017.06.034 | 0920-5861 | Catalysis Today | Sm0.5Ba0.5MnO3-_ anode for solid oxide fuel cells with hydrogen and methanol as fuels | TX0008545176 |
| 552 | Elsevier B.V. | 10.1016/j.cattod.2016.10.035 | 0920-5861 | Catalysis Today | Synthesis of NiMo catalysts supported on mesoporous silica FDU-12 with different morphologies and their catalytic performance of DBT HDS | TX0008485864 |
| 553 | Elsevier B.V. | 10.1016/j.catena.2017.07.014 | 0341-8162 | CATENA | Enhancing pedotransfer functions (PTFs) using soil spectral reflectance data for estimating saturated hydraulic conductivity in southwestern China | TX0008537716 |
| 554 | Elsevier B.V. | 10.1016/j.catena.2017.07.001 | 0341-8162 | CATENA | The effect of soil water and temperature on thermal properties of two soils developed from aeolian sands in South Africa | TX0008537716 |
| 555 | Elsevier B.V. | 10.1016/j.cep.2017.07.002 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | Benzene alkylation with ethylene: The way to increase the process efficiency | TX0008536802 |
| 556 | Elsevier B.V. | 10.1016/j.cep.2017.08.001 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | Nitrate removal in an innovative up-flow stirred packed-bed bioreactor | TX0008524588 |
| 557 | Elsevier B.V. | 10.1016/j.cep.2016.10.014 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | Optimization of module length for continuous direct contact membrane distillation process | TX0008388553 |
| 558 | Elsevier B.V. | 10.1016/j.cep.2017.03.024 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | The panorama of plasma-assisted non-oxidative methane reforming | TX0008467653 |
| 559 | Elsevier B.V. | 10.1016/j.cep.2017.07.020 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | Utilising a radial flow, spherical packed-bed reactor for auto thermal steam reforming of methane to achieve a high capacity of H2 production | TX0008536802 |
| 560 | Elsevier B.V. | 10.1016/j.cej.2017.04.010 | 1385-8947 | Chemical Engineering Journal | Catalytic oxidation removal of ammonium from groundwater by manganese oxides filter: Performance and mechanisms | TX0008466631 |
| 561 | Elsevier B.V. | 10.1016/j.cej.2017.08.005 | 1385-8947 | Chemical Engineering Journal | Continuous synthesis of mesoporous Y zeolites from normal inorganic aluminosilicates and their high adsorption capacity for dibenzothiophene (DBT) and 4,6-dimethyldibenzothiophene (4,6-DMDBT) | TX0008562392 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 562 | Elsevier B.V. | 10.1016/j.cej.2016.09.104 | 1385-8947 | Chemical Engineering Journal | Efficient pyrite activating persulfate process for degradation of p-chloroaniline in aqueous systems: A mechanistic study | TX0008377688 |
| 563 | Elsevier B.V. | 10.1016/j.cej.2016.08.141 | 1385-8947 | Chemical Engineering Journal | Improved formulation of Fe-MCM-41 for catalytic ozonation of aqueous oxalic acid | TX0008341216 |
| 564 | Elsevier B.V. | 10.1016/j.cej.2017.05.048 | 1385-8947 | Chemical Engineering Journal | One-step synthesis of sodium carboxymethyl cellulose-derived carbon acrogel/nickel oxide composites for energy storage | TX0008491192 |
| 565 | Elsevier B.V. | 10.1016/j.cej.2017.07.171 | 1385-8947 | Chemical Engineering Journal | Oxidation of odor compound indole in aqueous solution with ferrate (VI): Kinetics, pathway, and the variation of assimilable organic carbon | TX0008533533 |
| 566 | Elsevier B.V. | 10.1016/j.cej.2016.12.114 | 1385-8947 | Chemical Engineering Journal | Preparation and characterization of novel TiO2/lignin and TiO2-SiO2/lignin hybrids and their use as functional biosorbents for Pb(II) | TX0008426559 |
| 567 | Elsevier B.V. | 10.1016/j.cej.2016.03.093 | 1385-8947 | Chemical Engineering Journal | The electrochemical degradation of ciprofloxacin using a SnO2-Sb/Ti anode: Influencing factors, reaction pathways and energy demand | TX0008296412 |
| 568 | Elsevier B.V. | 10.1016/j.coastaleng.2016.03.006 | 0378-3839 | Coastal Engineering | A characteristic friction diagram for the numerical quantification of the hydraulic performance of different breakwater types | TX0008319135 |
| 569 | Elsevier B.V. | 10.1016/j.coastaleng.2017.09.005 | 0378-3839 | Coastal Engineering | Bedload and suspended load contributions to breaker bar morphodynamics | TX0008537196 |
| 570 | Elsevier B.V. | 10.1016/j.coastaleng.2017.07.005 | 0378-3839 | Coastal Engineering | Experimental investigation of turbulent wave boundary layers under irregular coastal waves | TX0008525673 |
| 571 | Elsevier B.V. | 10.1016/j.coastaleng.2016.07.003 | 0378-3839 | Coastal Engineering | Physical modelling of tsunami onshore propagation, peak pressures, and shielding effects in an urban building array | TX0008366615 |
| 572 | Elsevier B.V. | 10.1016/j.coastaleng.2017.03.007 | 0378-3839 | Coastal Engineering | Suspended sediment transport around a large-scale laboratory breaker bar | TX0008466640 |
| 573 | Elsevier B.V. | 10.1016/j.cognition.2017.06.020 | 0010-0277 | Cognition | Biphasic attentional orienting triggered by invisible social signals | TX0008524305 |
| 574 | Elsevier B.V. | 10.1016/j.cognition.2017.08.004 | 0010-0277 | Cognition | Effects of semantic neighborhood density in abstract and concrete words | TX0008532937 |
| 575 | Elsevier B.V. | 10.1016/j.cognition.2016.12.012 | 0010-0277 | Cognition | How does a newly encountered face become familiar? The effect of within-person variability on adults'√ and children'√s perception of identity | TX0008435256 |
| 576 | Elsevier B.V. | 10.1016/j.cognition.2016.11.006 | 0010-0277 | Cognition | Infant attention to same- and other-race faces | TX0008415323 |
| 577 | Elsevier B.V. | 10.1016/j.cognition.2017.07.005 | 0010-0277 | Cognition | Learning abstract visual concepts via probabilistic program induction in a Language of Thought | TX0008524305 |
| 578 | Elsevier B.V. | 10.1016/j.cognition.2017.07.010 | 0010-0277 | Cognition | Spatial representation of magnitude in gorillas and orangutans | TX0008524305 |
| 579 | Elsevier B.V. | 10.1016/j.cognition.2016.11.011 | 0010-0277 | Cognition | Spoken word recognition in young tone language learners: Age-dependent effects of segmental and suprasegmental variation | TX0008415323 |
| 580 | Elsevier B.V. | 10.1016/j.cognition.2016.04.010 | 0010-0277 | Cognition | Statistical learning is constrained to less abstract patterns in complex sensory input (but not the least) | TX0008313078 |
| 581 | Elsevier B.V. | 10.1016/j.coldregions.2017.07.011 | 0165-232X | Cold Regions Science and Technology | Fractionation of hydrogen and oxygen in artificial sea ice with corrections for salinity for determining meteorological water content in bulk ice samples | TX0008533583 |
| 582 | Elsevier B.V. | 10.1016/j.coldregions.2016.02.011 | 0165-232X | Cold Regions Science and Technology | Importance of vapor flow in unsaturated freezing soil: a numerical study | TX0008285969 |
| 583 | Elsevier B.V. | 10.1016/j.coldregions.2016.07.002 | 0165-232X | Cold Regions Science and Technology | Integrative heat-dissipating structure for cooling permafrost embankment | TX0008318092 |
| 584 | Elsevier B.V. | 10.1016/j.coldregions.2017.01.001 | 0165-232X | Cold Regions Science and Technology | Thermal gradient dependent deformation behavior of frozen soil and its mechanism at temperatures close to 0√°C | TX0008378810 |
| 585 | Elsevier B.V. | 10.1016/j.commatsci.2017.08.006 | 0927-0256 | Computational Materials Science | Insights into the radiation behavior of Ln2TiO5 (Ln=La-Y) from defect energetics | TX0008524231 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 586 | Elsevier B.V. | 10.1016/j.cma.2017.08.001 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | A direct simulation algorithm for a class of beta random fields in modelling material properties | TX0008537205 |
| 587 | Elsevier B.V. | 10.1016/j.cma.2016.09.014 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | A numerical model for metabolism, metabolite transport and edema in the human cornea | TX0008383518 |
| 588 | Elsevier B.V. | 10.1016/j.cma.2017.05.010 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | A robust Riks-like path following method for strain-actuated snap-through phenomena in soft solids | TX0008498304 |
| 589 | Elsevier B.V. | 10.1016/j.cma.2016.07.021 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Computational study on compressive instability of composite plates with off-center delaminations | TX0008347777 |
| 590 | Elsevier B.V. | 10.1016/j.cma.2017.02.020 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Computationally efficient model for flow-induced instability of CNT reinforced functionally graded truncated conical curved panels subjected to axial compression | TX0008444894 |
| 591 | Elsevier B.V. | 10.1016/j.cma.2017.05.020 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Efficient space-filling and near-orthogonality sequential Latin hypercube for computer experiments | TX0008528436 |
| 592 | Elsevier B.V. | 10.1016/j.cma.2017.08.010 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Elastic properties of particle-reinforced composites containing nonspherical particles of high packing density and interphase: DEM√èFEM simulation and micromechanical theory | TX0008537205 |
| 593 | Elsevier B.V. | 10.1016/j.cma.2017.05.026 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Explicit control of structural complexity in topology optimization | TX0008528436 |
| 594 | Elsevier B.V. | 10.1016/j.cma.2017.08.021 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Explicit isogeometric topology optimization using moving morphable components | TX0008537205 |
| 595 | Elsevier B.V. | 10.1016/j.cma.2016.11.022 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Homogenization of the Navier-Stokes equations by means of the Multi-scale Virtual Power Principle | TX0008409094 |
| 596 | Elsevier B.V. | 10.1016/j.cma.2016.08.022 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Minimum length scale control in structural topology optimization based on the Moving Morphable Components (MMC) approach | TX0008365181 |
| 597 | Elsevier B.V. | 10.1016/j.cma.2016.05.003 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | On progressive blast envelope evolution of charged particles in electromagnetic fields | TX0008335413 |
| 598 | Elsevier B.V. | 10.1016/j.cpc.2017.07.020 | 0010-4655 | Computer Physics Communications | AELAS: Automatic ELAStic property derivations via high-throughput first-principles computation | TX0008536496 |
| 599 | Elsevier B.V. | 10.1016/j.cpc.2018.05.024 | 0010-4655 | Computer Physics Communications | Development of a two-phase SPH model for sediment laden flows | TX0008547720 |
| 600 | Elsevier B.V. | 10.1016/j.cpc.2017.01.013 | 0010-4655 | Computer Physics Communications | G PU A celerated IN tensities MPI (GAIN-MPI): A new method of computing Einstein-A coefficients | TX0008428320 |
| 601 | Elsevier B.V. | 10.1016/j.compag.2016.04.003 | 0168-1699 | Computers and Electronics in Agriculture | A decision support system for managing irrigation in tomato | TX0008232796 |
| 602 | Elsevier B.V. | 10.1016/j.compag.2017.08.023 | 0168-1699 | Computers and Electronics in Agriculture | A segmentation method for greenhouse vegetable foliar disease spots images using color information and region growing | TX0008547581 |
| 603 | Elsevier B.V. | 10.1016/j.compag.2016.12.001 | 0168-1699 | Computers and Electronics in Agriculture | Development of a gridded climate data tool for the COordinated Regional climate Downscaling EXperiment data | TX0008417422 |
| 604 | Elsevier B.V. | 10.1016/j.compag.2016.07.001 | 0168-1699 | Computers and Electronics in Agriculture | Identifying soil landscape units at the district scale by numerically clustering remote and proximal sensed data | TX0008345781 |
| 605 | Elsevier B.V. | 10.1016/j.compag.2016.12.012 | 0168-1699 | Computers and Electronics in Agriculture | Open hardware portable dual-probe heat-pulse sensor for measuring soil thermal properties and water content | TX0008417422 |
| 606 | Elsevier B.V. | 10.1016/j.compag.2017.09.004 | 0168-1699 | Computers and Electronics in Agriculture | Separation of viable and non-viable tomato (Solanum lycopersicum L.) seeds using single seed near-infrared spectroscopy | TX0008547581 |
| 607 | Elsevier B.V. | 10.1016/j.cosust.2016.11.010 | 1877-3435 | Current Opinion in Environmental Sustainability | Defining and advancing a systems approach for sustainable cities | TX0008479835 |
| 608 | Elsevier B.V. | 10.1016/j.coviro.2015.12.002 | 1879-6257 | Current Opinion in Virology | The dual edge of RNA silencing suppressors in the virus√èhost interactions | TX0008327817 |
| 609 | Elsevier B.V. | 10.1016/j.dss.2017.02.003 | 0167-9236 | Decision Support Systems | Designing an intelligent decision support system for effective negotiation pricing: A systematic and learning approach | TX0008459457 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 610 | Elsevier B.V. | 10.1016/j.dss.2017.05.015 | 0167-9236 | Decision Support Systems | User segmentation for retention management in online social games | TX0008529016 |
| 611 | Elsevier B.V. | 10.1016/j.desal.2017.04.025 | 0011-9164 | Desalination | Design and performance evaluation of a novel solar distillation unit | TX0008484733 |
| 612 | Elsevier B.V. | 10.1016/j.diamond.2015.09.004 | 0925-9635 | Diamond and Related Materials | Adsorption of hydrogen on single-walled carbon nanotubes with defects | TX0008160728 |
| 613 | Elsevier B.V. | 10.1016/j.diamond.2017.07.010 | 0925-9635 | Diamond and Related Materials | Alpha radiation induced space charge stability effects in semi-insulating silicon carbide semiconductors compared to diamond | TX0008515198 |
| 614 | Elsevier B.V. | 10.1016/j.diamond.2016.01.014 | 0925-9635 | Diamond and Related Materials | Deposition and XPS studies of dual sputtered BCN thin films | TX0008292951 |
| 615 | Elsevier B.V. | 10.1016/j.diamond.2015.11.007 | 0925-9635 | Diamond and Related Materials | Dispersion behavior and the influences of ball milling technique on functionalization of detonated nano-diamonds | TX0008176493 |
| 616 | Elsevier B.V. | 10.1016/j.diamond.2017.09.006 | 0925-9635 | Diamond and Related Materials | Effect of quenching processes on microstructures and tribological behaviors of polycrystalline diamond compact (PCD/WC-Co) in annealing treatment | TX0008547615 |
| 617 | Elsevier B.V. | 10.1016/j.diamond.2015.10.005 | 0925-9635 | Diamond and Related Materials | Flow injection simultaneous determination of acetaminophen and tramadol in pharmaceutical and biological samples using multiple pulse amperometric detection with a boron-doped diamond electrode | TX0008253869 |
| 618 | Elsevier B.V. | 10.1016/j.diamond.2016.06.006 | 0925-9635 | Diamond and Related Materials | Microwave purification of multi-wall carbon nanotubes in gas phase | TX0008339110 |
| 619 | Elsevier B.V. | 10.1016/j.diamond.2015.09.015 | 0925-9635 | Diamond and Related Materials | Nanofocus diamond X-ray windows: Thermal modeling of nano-sized heat source systems | TX0008160728 |
| 620 | Elsevier B.V. | 10.1016/j.diamond.2017.08.002 | 0925-9635 | Diamond and Related Materials | Structural analysis of amorphous carbon films by BEMA theory based on spectroscopic ellipsometry measurement | TX0008547615 |
| 621 | Elsevier B.V. | 10.1016/j.diamond.2016.03.011 | 0925-9635 | Diamond and Related Materials | The influence of recess depth and crystallographic orientation of seed sides on homoepitaxial growth of CVD single crystal diamonds | TX0008236663 |
| 622 | Elsevier B.V. | 10.1016/j.diamond.2015.11.002 | 0925-9635 | Diamond and Related Materials | Time-stability of a Single-crystal Diamond Detector for fast neutron beam diagnostic under alpha and neutron irradiation | TX0008176493 |
| 623 | Elsevier B.V. | 10.1016/j.epsl.2014.12.006 | 0012-821X | Earth and Planetary Science Letters | The timing and intensity of column collapse during explosive volcanic eruptions | TX0008359635 |
| 624 | Elsevier B.V. | 10.1016/j.earscirev.2017.06.016 | 0012-8252 | Earth-Science Reviews | Apparent polar wander paths of the major Chinese blocks since the Late Paleozoic: Toward restoring the amalgamation history of east Eurasia | TX0008531631 |
| 625 | Elsevier B.V. | 10.1016/j.earscirev.2017.03.006 | 0012-8252 | Earth-Science Reviews | Cloudbursts in Indian Himalayas: A review | TX0008470530 |
| 626 | Elsevier B.V. | 10.1016/j.earscirev.2017.05.006 | 0012-8252 | Earth-Science Reviews | Cyanobacterial inoculation (cyanobacterisation): Perspectives for the development of a standardized multifunctional technology for soil fertilization and desertification reversal | TX0008531631 |
| 627 | Elsevier B.V. | 10.1016/j.earscirev.2017.08.008 | 0012-8252 | Earth-Science Reviews | Effects of grazing exclusion on carbon sequestration in China's grassland | TX0008547689 |
| 628 | Elsevier B.V. | 10.1016/j.earscirev.2017.08.013 | 0012-8252 | Earth-Science Reviews | Global loss of aquatic vegetation in lakes | TX0008547689 |
| 629 | Elsevier B.V. | 10.1016/j.earscirev.2017.06.010 | 0012-8252 | Earth-Science Reviews | Processes that control mineral and element abundances in shales | TX0008531631 |
| 630 | Elsevier B.V. | 10.1016/j.earscirev.2017.08.003 | 0012-8252 | Earth-Science Reviews | Seismotectonic perspectives on the Himalayan arc and contiguous areas: Inferences from past and recent earthquakes | TX0008547689 |
| 631 | Elsevier B.V. | 10.1016/j.earscirev.2017.06.009 | 0012-8252 | Earth-Science Reviews | Splash erosion: A review with unanswered questions | TX0008531631 |
| 632 | Elsevier B.V. | 10.1016/j.earscirev.2017.07.006 | 0012-8252 | Earth-Science Reviews | The global monsoon across time scales: Mechanisms and outstanding issues | TX0008547580 |
| 633 | Elsevier B.V. | 10.1016/j.earscirev.2016.05.006 | 0012-8252 | Earth-Science Reviews | Water and (bio)chemical cycling in gravel pit lakes: A review and outlook | TX0008345049 |
| 634 | Elsevier B.V. | 10.1016/j.earscirev.2017.08.012 | 0012-8252 | Earth-Science Reviews | Water depths of the latest Permian (Changhsingian) radiolarians estimated from correspondence analysis | TX0008547689 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 635 | Elsevier B.V. | 10.1016/j.ecocom.2017.04.003 | 1476-945X | Ecological Complexity | Contextualizing macroecological laws: A big data analysis on electrofishing and allometric scalings in Ohio, USA | TX0008539858 |
| 636 | Elsevier B.V. | 10.1016/j.ecocom.2017.07.002 | 1476-945X | Ecological Complexity | Decreased habitat specialization in macroinvertebrate assemblages in anthropogenically disturbed streams | TX0008539858 |
| 637 | Elsevier B.V. | 10.1016/j.ecocom.2016.03.003 | 1476-945X | Ecological Complexity | Which functional responses preclude extinction in ecological population-dynamic models? | TX0008321394 |
| 638 | Elsevier B.V. | 10.1016/j.ecolecon.2016.06.002 | 0921-8009 | Ecological Economics | A proposed structural model for housewives' recycling behavior: A case study from Turkey | TX0008326296 |
| 639 | Elsevier B.V. | 10.1016/j.ecolecon.2016.04.023 | 0921-8009 | Ecological Economics | Application of the ecosystem services concept in environmental policy √ëA systematic empirical analysis of national level policy documents in Poland | TX0008314395 |
| 640 | Elsevier B.V. | 10.1016/j.ecolecon.2017.03.013 | 0921-8009 | Ecological Economics | Balancing Risks from Climate Policy Uncertainties: The Role of Options and Reduced Emissions from Deforestation and Forest Degradation | TX0008461008 |
| 641 | Elsevier B.V. | 10.1016/j.ecolecon.2016.03.010 | 0921-8009 | Ecological Economics | Consumption-based material flow indicators √ë Comparing six ways of calculating the Austrian raw material consumption providing six results | TX0008314395 |
| 642 | Elsevier B.V. | 10.1016/j.ecolecon.2017.04.021 | 0921-8009 | Ecological Economics | Economic Growth and the Evolution of Material Cycles: An Analytical Framework Integrating Material Flow and Stock Indicators | TX0008486760 |
| 643 | Elsevier B.V. | 10.1016/j.ecolecon.2016.02.014 | 0921-8009 | Ecological Economics | Floods and happiness: Empirical evidence from Bulgaria | TX0008324587 |
| 644 | Elsevier B.V. | 10.1016/j.ecolecon.2016.12.016 | 0921-8009 | Ecological Economics | Income Inequality and Carbon Emissions in the United States: A State-level Analysis, 1997√ë2012 | TX0008423509 |
| 645 | Elsevier B.V. | 10.1016/j.ecolecon.2017.04.019 | 0921-8009 | Ecological Economics | Shaded Coffee and Cocoa √ë Double Dividend for Biodiversity and Small-scale Farmers | TX0008486760 |
| 646 | Elsevier B.V. | 10.1016/j.ecolecon.2016.02.011 | 0921-8009 | Ecological Economics | Tracing the impacts of a northern open economy on the global environment | TX0008324587 |
| 647 | Elsevier B.V. | 10.1016/j.ecoleng.2016.10.020 | 0925-8574 | Ecological Engineering | Badlands forest restoration in Central Spain after 50 years under a Mediterranean-continental climate | TX0008365241 |
| 648 | Elsevier B.V. | 10.1016/j.ecoleng.2016.11.043 | 0925-8574 | Ecological Engineering | Biosorption of heavy metal from aqueous solution using cellulosic waste orange peel | TX0008418685 |
| 649 | Elsevier B.V. | 10.1016/j.ecoleng.2017.02.026 | 0925-8574 | Ecological Engineering | Relationships between plateau pika (Ochotona curzoniae) densities and biomass and biodiversity indices of alpine meadow steppe on the Qinghai√ëTibet Plateau China | TX0008459465 |
| 650 | Elsevier B.V. | 10.1016/j.ecoinf.2017.02.007 | 1574-9541 | Ecological Informatics | Modeling polyp activity of Paragorgia arborea using supervised learning | TX0008480957 |
| 651 | Elsevier B.V. | 10.1016/j.ecoinf.2016.04.013 | 1574-9541 | Ecological Informatics | Spatial variability of estuarine environmental drivers and response by phytoplankton: A multivariate modeling approach | TX0008318851 |
| 652 | Elsevier B.V. | 10.1016/j.epsr.2016.09.015 | 0378-7796 | Electric Power Systems Research | A new impedance-based fault location scheme for overhead unbalanced radial distribution networks | TX0008389473 |
| 653 | Elsevier B.V. | 10.1016/j.epsr.2017.06.005 | 0378-7796 | Electric Power Systems Research | An optimal/adaptive reclosing technique for transient stability enhancement under single pole tripping | TX0008506433 |
| 654 | Elsevier B.V. | 10.1016/j.epsr.2017.04.003 | 0378-7796 | Electric Power Systems Research | Hierarchical control for DC microgrid clusters with high penetration of distributed energy resources | TX0008468342 |
| 655 | Elsevier B.V. | 10.1016/j.epsr.2017.05.015 | 0378-7796 | Electric Power Systems Research | Hybrid soft switching converter for DC grid applications | TX0008468593 |
| 656 | Elsevier B.V. | 10.1016/j.epsr.2016.01.002 | 0378-7796 | Electric Power Systems Research | Impact of electromechanical wave oscillations propagation on protection schemes | TX0008312771 |
| 657 | Elsevier B.V. | 10.1016/j.enbuild.2016.07.017 | 0378-7788 | Energy and Buildings | Recovering heat from hot drain water√ëExperimental evaluation, parametric analysis and new calculation procedure | TX0008351430 |
| 658 | Elsevier B.V. | 10.1016/j.enbuild.2017.07.026 | 0378-7788 | Energy and Buildings | Study of underfloor air distribution using zonal model-based simulation and experimental measurements | TX0008524220 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 659 | Elsevier B.V. | 10.1016/j.eneco.2017.03.022 | 0140-9883 | Energy Economics | Coordination and uncertainty in strategic network investment: Case on the North Seas Grid | TX0008497112 |
| 660 | Elsevier B.V. | 10.1016/j.eneco.2016.06.014 | 0140-9883 | Energy Economics | Long term oil prices | TX0008339368 |
| 661 | Elsevier B.V. | 10.1016/j.eneco.2017.01.010 | 0140-9883 | Energy Economics | Rebound effect of improved energy efficiency for different energy types: A general equilibrium analysis for China | TX0008420748 |
| 662 | Elsevier B.V. | 10.1016/j.enggeo.2017.03.018 | 0013-7952 | Engineering Geology | Retaining mechanism and structural characteristics of h type anti-slide pile (hTP pile) and experience with its engineering application | TX0008501773 |
| 663 | Elsevier B.V. | 10.1016/j.envexpbot.2017.08.007 | 0098-8472 | Environmental and Experimental Botany | A spring rainfall pulse causes greater in situ photosynthetic upregulation for Bromus tectorum compared to co-occurring native herbaceous species | TX0008531324 |
| 664 | Elsevier B.V. | 10.1016/j.envexpbot.2017.07.013 | 0098-8472 | Environmental and Experimental Botany | Does long-term warming affect C and N allocation in a Mediterranean shrubland ecosystem? Evidence from a 13C and 15N labeling field study | TX0008536742 |
| 665 | Elsevier B.V. | 10.1016/j.envexpbot.2017.07.017 | 0098-8472 | Environmental and Experimental Botany | Drought inhibition of tillering in Festuca arundinacea associated with axillary bud development and strigolactone signaling | TX0008515191 |
| 666 | Elsevier B.V. | 10.1016/j.envexpbot.2017.10.022 | 0098-8472 | Environmental and Experimental Botany | Ethylene triggers salt tolerance in maize genotypes by modulating polyamine catabolism enzymes associated with $H_2O_2$ production | TX0008554572 |
| 667 | Elsevier B.V. | 10.1016/j.envexpbot.2017.08.002 | 0098-8472 | Environmental and Experimental Botany | Flexible shift on gene body methylation and transcription of LpCYP72A161 exposed to temperature stress in perennial ryegrass | TX0008531324 |
| 668 | Elsevier B.V. | 10.1016/j.envexpbot.2017.07.011 | 0098-8472 | Environmental and Experimental Botany | Plasticity in roles of cyclic electron flow around photosystem I at contrasting temperatures in the chilling-sensitive plant Calotropis gigantea | TX0008536742 |
| 669 | Elsevier B.V. | 10.1016/j.envexpbot.2017.09.002 | 0098-8472 | Environmental and Experimental Botany | Root physiological and transcriptional response to single and combined S and Fe deficiency in durum wheat | TX0008531324 |
| 670 | Elsevier B.V. | 10.1016/j.envexpbot.2016.03.003 | 0098-8472 | Environmental and Experimental Botany | Variation in survival and growth strategies for seedlings of broadleaved tree species in response to thinning of larch plantations: Implication for converting pure larch plantations into larch-broadleaved mixed forests | TX0008318856 |
| 671 | Elsevier B.V. | 10.1016/j.envexpbot.2017.08.005 | 0098-8472 | Environmental and Experimental Botany | Water-stressed sunflower transcriptome analysis revealed important molecular markers involved in drought stress response and tolerance | TX0008515191 |
| 672 | Elsevier B.V. | 10.1016/j.envdev.2016.12.002 | 2211-4645 | Environmental Development | Farmers√≠ perceptions of climate change, impacts on freshwater aquaculture and adaptation strategies in climatic change hotspots: A case of the Indian Sundarban delta | TX0008430249 |
| 673 | Elsevier B.V. | 10.1016/j.envdev.2015.11.002 | 2211-4645 | Environmental Development | Potential topoclimatic zones as support for forest plantation in the Amazon: Advances and challenges to growing paric,Â° (Schizolobium amazonicum) | TX0008326909 |
| 674 | Elsevier B.V. | 10.1016/j.envdev.2017.01.003 | 2211-4645 | Environmental Development | Productivity in the Gulf of California large marine ecosystem | TX0008472542 |
| 675 | Elsevier B.V. | 10.1016/j.eja.2017.06.008 | 1161-0301 | European Journal of Agronomy | Co-learning cycles to support the design of innovative farm systems in southern Mali | TX0008516151 |
| 676 | Elsevier B.V. | 10.1016/j.eja.2017.06.007 | 1161-0301 | European Journal of Agronomy | Does long-term plastic film mulching really decrease sequestration of organic carbon in soil in the Loess Plateau? | TX0008516151 |
| 677 | Elsevier B.V. | 10.1016/j.eja.2017.09.007 | 1161-0301 | European Journal of Agronomy | Trade-off between grain weight and grain number in wheat depends on GxE interaction: A case study of an elite CIMMYT panel (CIMCOG) | TX0008557211 |
| 678 | Elsevier B.V. | 10.1016/j.ejphar.2017.03.040 | 0014-2999 | European Journal of Pharmacology | Radotinib induces high cytotoxicity in c-KIT positive acute myeloid leukemia cells | TX0008485062 |
| 679 | Elsevier B.V. | 10.1016/j.ejphar.2017.09.048 | 0014-2999 | European Journal of Pharmacology | Role of ventrolateral orbital cortex muscarinic and nicotinic receptors in modulation of capsaicin-induced orofacial pain-related behaviors in rats | TX0008540226 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 680 | Elsevier B.V. | 10.1016/j.ejpoleco.2017.04.006 | 0176-2680 | European Journal of Political Economy | Mind the gap: Disparity in redistributive preference between political elites and the public in China | TX0008552169 |
| 681 | Elsevier B.V. | 10.1016/j.fcr.2016.12.007 | 0378-4290 | Field Crops Research | Effect of aboveground and belowground interactions on the intercrop yields in maize-soybean relay intercropping systems | TX0008409667 |
| 682 | Elsevier B.V. | 10.1016/j.fcr.2017.02.019 | 0378-4290 | Field Crops Research | Growing environment contributes more to soybean yield than cultivar under organic management | TX0008468347 |
| 683 | Elsevier B.V. | 10.1016/j.fcr.2016.05.011 | 0378-4290 | Field Crops Research | Integration of biochar with animal manure and nitrogen for improving maize yields and soil properties in calcareous semi-arid agroecosystems | TX0008321983 |
| 684 | Elsevier B.V. | 10.1016/j.fcr.2017.07.005 | 0378-4290 | Field Crops Research | Performance of matrix-based slow-release urea in reducing nitrogen loss and improving maize yields and profits | TX0008516158 |
| 685 | Elsevier B.V. | 10.1016/j.fcr.2017.04.019 | 0378-4290 | Field Crops Research | Planting density and sowing date strongly influence growth and lint yield of cotton crops | TX0008473259 |
| 686 | Elsevier B.V. | 10.1016/j.fcr.2016.09.020 | 0378-4290 | Field Crops Research | Resource use efficiencies as indicators of ecological sustainability in potato production: A South African case study | TX0008373066 |
| 687 | Elsevier B.V. | 10.1016/j.fcr.2017.07.016 | 0378-4290 | Field Crops Research | Spatial configuration drives complementary capture of light of the understory cotton in young jujube plantations | TX0008541025 |
| 688 | Elsevier B.V. | 10.1016/j.fcr.2017.02.012 | 0378-4290 | Field Crops Research | Spatio-temporal patterns of winter wheat yield potential and yield gap during the past three decades in North China | TX0008451902 |
| 689 | Elsevier B.V. | 10.1016/j.fcr.2017.09.028 | 0378-4290 | Field Crops Research | The possibility of replacing puddled transplanted flooded rice with dry seeded rice in central China: A review | TX0008518581 |
| 690 | Elsevier B.V. | 10.1016/j.fcr.2017.08.026 | 0378-4290 | Field Crops Research | Thinking beyond agronomic yield gap: Smallholder farm efficiency under contrasted livelihood strategies in Malawi | TX0008518581 |
| 691 | Elsevier B.V. | 10.1016/j.finel.2017.08.004 | 0168-874X | Finite Elements in Analysis and Design | On the use of Padé≈Ω approximant in the Asymptotic Numerical Method ANM to compute the post-buckling of shells | TX0008543489 |
| 692 | Elsevier B.V. | 10.1016/j.finel.2016.03.001 | 0168-874X | Finite Elements in Analysis and Design | Solving elastoplasticity problems by the Asymptotic Numerical Method: Influence of the parameterizations | TX0008220447 |
| 693 | Elsevier B.V. | 10.1016/j.fitote.2017.02.014 | 0367-326X | Fitoterapia | Biotransfomation of cyperenoic acid by Cunninghamella elegans AS 3.2028 and the potent anti-angiogenic activities of its metabolites | TX0008451949 |
| 694 | Elsevier B.V. | 10.1016/j.fitote.2016.04.023 | 0367-326X | Fitoterapia | Cardenolides from the Apocynaceae family and their anticancer activity | TX0008389084 |
| 695 | Elsevier B.V. | 10.1016/j.fitote.2017.08.002 | 0367-326X | Fitoterapia | Chrodrimanins O√ëS from the fungus Penicillium sp. SCS-KFD09 isolated from a marine worm, Sipunculusnudus | TX0008545418 |
| 696 | Elsevier B.V. | 10.1016/j.fitote.2016.05.016 | 0367-326X | Fitoterapia | Cinnamaldehyde and its derivatives, a novel class of antifungal agents | TX0008389084 |
| 697 | Elsevier B.V. | 10.1016/j.fitote.2017.06.018 | 0367-326X | Fitoterapia | New depsides from the roots of Salvia miltiorrhiza and their radical-scavenging capacity and protective effects against H2O2-induced H9c2 cells | TX0008526109 |
| 698 | Elsevier B.V. | 10.1016/j.fitote.2017.08.014 | 0367-326X | Fitoterapia | The antiadhesive activity of cranberry phytocomplex studied by metabolomics: Intestinal PAC-A metabolites but not intact PAC-A are identified as markers in active urines against uropathogenic Escherichia coli | TX0008545418 |
| 699 | Elsevier B.V. | 10.1016/j.foreco.2017.05.040 | 0378-1127 | Forest Ecology and Management | Deer browsing promotes Norway spruce at the expense of silver fir in the forest regeneration phase | TX0008510649 |
| 700 | Elsevier B.V. | 10.1016/j.fuproc.2017.08.009 | 0378-3820 | Fuel Processing Technology | Bio-oil production by lignocellulose fast-pyrolysis: Isolating and comparing the effects of indigenous versus external catalysts | TX0008529797 |
| 701 | Elsevier B.V. | 10.1016/j.fuproc.2017.07.028 | 0378-3820 | Fuel Processing Technology | Effects of thermal treatment on carbon cryogel preparation for catalytic esterification of levulinic acid to ethyl levulinate | TX0008529797 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 702 | Elsevier B.V. | 10.1016/j.fuproc.2017.05.028 | 0378-3820 | Fuel Processing Technology | High-quality oil and gas from pyrolysis of Powder River Basin coal catalyzed by an environmentally-friendly, inexpensive composite iron-sodium catalysts | TX0008529797 |
| 703 | Elsevier B.V. | 10.1016/j.fuproc.2017.05.008 | 0378-3820 | Fuel Processing Technology | Ignition and combustion model of a single boron particle | TX0008480374 |
| 704 | Elsevier B.V. | 10.1016/j.fuproc.2016.12.021 | 0378-3820 | Fuel Processing Technology | Methane hydrate combustion by using different granules composition | TX0008424102 |
| 705 | Elsevier B.V. | 10.1016/j.fuproc.2017.07.008 | 0378-3820 | Fuel Processing Technology | Quantitative compositional analysis of Estonian shale oil using comprehensive two dimensional gas chromatography | TX0008529797 |
| 706 | Elsevier B.V. | 10.1016/j.fuproc.2017.07.015 | 0378-3820 | Fuel Processing Technology | SO3 formation and the effect of fly ash in a bubbling fluidised bed under oxy-fuel combustion conditions | TX0008529797 |
| 707 | Elsevier B.V. | 10.1016/j.fusengdes.2017.07.016 | 0920-3796 | Fusion Engineering and Design | A comprehensive solution to miniaturized tensile testing: Specimen geometry optimization and extraction of constitutive behaviors using inverse FEM procedure | TX0008532897 |
| 708 | Elsevier B.V. | 10.1016/j.fusengdes.2017.06.015 | 0920-3796 | Fusion Engineering and Design | Assessment of HCLL-TBM optimum welding sequence scenario to minimize welding distortions | TX0008532897 |
| 709 | Elsevier B.V. | 10.1016/j.gaitpost.2017.08.024 | 0966-6362 | Gait & Posture | Associations of prolonged standing with musculoskeletal symptoms√ôA systematic review of laboratory studies | TX0008533053 |
| 710 | Elsevier B.V. | 10.1016/j.gaitpost.2016.12.009 | 0966-6362 | Gait & Posture | Balancing sensory inputs: Sensory reweighting of ankle proprioception and vision during a bipedal posture task | TX0008430839 |
| 711 | Elsevier B.V. | 10.1016/j.gaitpost.2017.08.005 | 0966-6362 | Gait & Posture | Changes in gluteal muscle forces with alteration of footstrike pattern during running | TX0008533053 |
| 712 | Elsevier B.V. | 10.1016/j.gaitpost.2017.09.017 | 0966-6362 | Gait & Posture | Continuous use of textured insole improve plantar sensation and stride length of people with Parkinson√ïs disease: A pilot study | TX0008533053 |
| 713 | Elsevier B.V. | 10.1016/j.gaitpost.2014.09.001 | 0966-6362 | Gait & Posture | Effect of a spinal brace on postural control in different sensory conditions in adolescent idiopathic scoliosis: A preliminary analysis | TX0008007255 |
| 714 | Elsevier B.V. | 10.1016/j.gaitpost.2016.02.005 | 0966-6362 | Gait & Posture | From normal to fast walking: Impact of cadence and stride length on lower extremity joint moments | TX0008300247 |
| 715 | Elsevier B.V. | 10.1016/j.gaitpost.2015.01.002 | 0966-6362 | Gait & Posture | Gait and balance in adults with Friedreich's ataxia | TX0008106608 |
| 716 | Elsevier B.V. | 10.1016/j.gaitpost.2017.08.027 | 0966-6362 | Gait & Posture | How does wearable robotic exoskeleton affect overground walking performance measured with the 10-m and six-minute walk tests after a basic locomotor training in healthy individuals? | TX0008533053 |
| 717 | Elsevier B.V. | 10.1016/j.gaitpost.2016.10.001 | 0966-6362 | Gait & Posture | Improved kinect-based spatiotemporal and kinematic treadmill gait assessment | TX0008362424 |
| 718 | Elsevier B.V. | 10.1016/j.gaitpost.2017.09.010 | 0966-6362 | Gait & Posture | Kinect-based assessment of lower limb kinematics and dynamic postural control during the star excursion balance test | TX0008533053 |
| 719 | Elsevier B.V. | 10.1016/j.gaitpost.2016.12.017 | 0966-6362 | Gait & Posture | Local stability and kinematic variability in walking and pole walking at different speeds | TX0008430902 |
| 720 | Elsevier B.V. | 10.1016/j.gaitpost.2017.07.016 | 0966-6362 | Gait & Posture | O10: Increasing tendon stiffness enhances the effectiveness of stretching interventions in children with cerebral palsy | TX0008536171 |
| 721 | Elsevier B.V. | 10.1016/j.gaitpost.2017.04.001 | 0966-6362 | Gait & Posture | Reliability of four models for clinical gait analysis | TX0008489575 |
| 722 | Elsevier B.V. | 10.1016/j.gaitpost.2017.09.023 | 0966-6362 | Gait & Posture | Standing or swaying to the beat: Discrete auditory rhythms entrain stance and promote postural coordination stability | TX0008574120 |
| 723 | Elsevier B.V. | 10.1016/j.gaitpost.2015.12.014 | 0966-6362 | Gait & Posture | The correlation between symptomatic fatigue to definite measures of gait in people with multiple sclerosis | TX0008220764 |
| 724 | Elsevier B.V. | 10.1016/j.gaitpost.2017.08.034 | 0966-6362 | Gait & Posture | Upper body accelerations during walking are altered in adults with ACL reconstruction | TX0008533053 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 725 | Elsevier B.V. | 10.1016/j.geoderma.2017.06.001 | 0016-7061 | Geoderma | Sample planning for quantifying and mapping magnetic susceptibility, clay content, and base saturation using auxiliary information | TX0008513019 |
| 726 | Elsevier B.V. | 10.1016/j.gloplacha.2017.07.006 | 0921-8181 | Global and Planetary Change | Development of a new IHA method for impact assessment of climate change on flow regime | TX0008515036 |
| 727 | Elsevier B.V. | 10.1016/j.gloplacha.2017.08.014 | 0921-8181 | Global and Planetary Change | How do the multiple large-scale climate oscillations trigger extreme precipitation? | TX0008539182 |
| 728 | Elsevier B.V. | 10.1016/j.gloplacha.2017.02.012 | 0921-8181 | Global and Planetary Change | Land-use history as a major driver for long-term forest dynamics in the Sierra de Guadarrama National Park (central Spain) during the last millennia: implications for forest conservation and management | TX0008485416 |
| 729 | Elsevier B.V. | 10.1016/j.gloplacha.2016.03.007 | 0921-8181 | Global and Planetary Change | Paleogene palaeogeography and basin evolution of the Western Carpathians, Northern Pannonian domain and adjoining areas | TX0008284292 |
| 730 | Elsevier B.V. | 10.1016/j.gloplacha.2017.01.002 | 0921-8181 | Global and Planetary Change | Redox conditions and marine microbial community changes during the end-Ordovician mass extinction event | TX0008424818 |
| 731 | Elsevier B.V. | 10.1016/j.gloplacha.2016.10.016 | 0921-8181 | Global and Planetary Change | Spatiotemporal changes in precipitation extremes over Yangtze River basin, China, considering the rainfall shift in the late 1970s | TX0008365556 |
| 732 | Elsevier B.V. | 10.1016/j.gloplacha.2017.08.004 | 0921-8181 | Global and Planetary Change | When did a Mediterranean-type climate originate in southwestern Australia? | TX0008515036 |
| 733 | Elsevier B.V. | 10.1016/j.hal.2017.04.002 | 1568-9883 | Harmful Algae | Different life cycle strategies of the dinoflagellates Fragilidium duplocampaneforme and its prey Dinophysis acuminata may explain their different susceptibilities to the infection by the parasite Parvilucifera infectans | TX0008489267 |
| 734 | Elsevier B.V. | 10.1016/j.hal.2016.11.012 | 1568-9883 | Harmful Algae | Dynamics of toxic genotypes of Microcystis aeruginosa complex (MAC) through a wide freshwater to marine environmental gradient | TX0008402585 |
| 735 | Elsevier B.V. | 10.1016/j.hal.2017.01.001 | 1568-9883 | Harmful Algae | The physiological adaptations and toxin profiles of the toxic Alexandrium fundyense on the eastern Bering Sea and Chukchi Sea shelves | TX0008460683 |
| 736 | Elsevier B.V. | 10.1016/j.hal.2016.03.016 | 1568-9883 | Harmful Algae | Turbulence increases the risk of microcystin exposure in a eutrophic lake (Lake Taihu) during cyanobacterial bloom periods | TX0008300323 |
| 737 | Elsevier B.V. | 10.1016/j.heares.2016.06.008 | 0378-5955 | Hearing Research | A combination of two truncating mutations in USH2A causes more severe and progressive hearing impairment in Usher syndrome type IIa | TX0008349945 |
| 738 | Elsevier B.V. | 10.1016/j.heares.2016.02.003 | 0378-5955 | Hearing Research | Electrode array-eluted dexamethasone protects against electrode insertion trauma induced hearing and hair cell losses, damage to neural elements, increases in impedance and fibrosis: A dose response study | TX0008313535 |
| 739 | Elsevier B.V. | 10.1016/j.heares.2017.08.002 | 0378-5955 | Hearing Research | No auditory experience, no tinnitus: Lessons from subjects with √°congenital-and acquired single-sided deafness | TX0008524882 |
| 740 | Elsevier B.V. | 10.1016/j.heares.2016.08.014 | 0378-5955 | Hearing Research | The effects of aging and sex on detection of ultrasonic vocalizations by adult CBA/CaJ mice (Mus musculus) | TX0008391987 |
| 741 | Elsevier B.V. | 10.1016/j.hedp.2017.02.002 | 1574-1818 | High Energy Density Physics | Interaction of plasma and electromagnetic waves in warm motional plasma: Local approximation method | TX0008457339 |
| 742 | Elsevier B.V. | 10.1016/j.humov.2017.08.016 | 0167-9457 | Human Movement Science | Autonomy facilitates repeated maximum force productions | TX0008545500 |
| 743 | Elsevier B.V. | 10.1016/j.humov.2017.05.003 | 0167-9457 | Human Movement Science | Commentary on √îTowards a Grand Unified Theory of sports performance√î | TX0008557291 |
| 744 | Elsevier B.V. | 10.1016/j.humov.2017.07.005 | 0167-9457 | Human Movement Science | Multifractal foundations of visually-guided aiming and adaptation to prismatic perturbation | TX0008545500 |
| 745 | Elsevier B.V. | 10.1016/j.hydromet.2016.12.007 | 0304-386X | Hydrometallurgy | Bioleaching of the mixed oxide-sulfide copper ore by artificial indigenous and exogenous microbial community | TX0008485410 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 746 | Elsevier B.V. | 10.1016/j.hydromet.2017.09.002 | 0304-386X | Hydrometallurgy | Development of a combined solid and liquid wastes treatment integrated into a high purity ZnO hydrometallurgical production process from Waelz oxide | TX0008545507 |
| 747 | Elsevier B.V. | 10.1016/j.hydromet.2017.02.024 | 0304-386X | Hydrometallurgy | Drawing down the remaining copper inventory in a leach pad by way of subsurface leaching | TX0008485410 |
| 748 | Elsevier B.V. | 10.1016/j.hydromet.2017.08.011 | 0304-386X | Hydrometallurgy | Mathematical modelling of neodymium, terbium and dysprosium solvent extraction from chloride media using methyl-tri(octyl/decyl)ammonium oleate ionic liquid as extractant | TX0008545507 |
| 749 | Elsevier B.V. | 10.1016/j.hydromet.2017.08.003 | 0304-386X | Hydrometallurgy | Recovery of lithium from salt lake brine of high Mg/Li ratio using Na[FeCl4_2TBP] as extractant: Thermodynamics, kinetics and processes | TX0008545507 |
| 750 | Elsevier B.V. | 10.1016/j.hydromet.2015.02.003 | 0304-386X | Hydrometallurgy | Separation of V(IV) and Fe(III) from the acid leach solution of stone coal by D2EHPA/TBP | TX0008132566 |
| 751 | Elsevier B.V. | 10.1016/j.indcrop.2017.08.001 | 0926-6690 | Industrial Crops and Products | Methanolysis of epoxidized soybean oil in continuous flow conditions | TX0008533687 |
| 752 | Elsevier B.V. | 10.1016/j.meegid.2017.08.002 | 1567-1348 | Infection, Genetics and Evolution | A novel HPV prophylactic peptide vaccine, designed by immunoinformatics and structural vaccinology approaches | TX0008527968 |
| 753 | Elsevier B.V. | 10.1016/j.meegid.2016.06.054 | 1567-1348 | Infection, Genetics and Evolution | Catalase in Leishmaniinae: With me or against me? | TX0008449542 |
| 754 | Elsevier B.V. | 10.1016/j.meegid.2017.06.003 | 1567-1348 | Infection, Genetics and Evolution | Complete mitochondrial genome of Triatoma infestans (Hemiptera, Reduviidae, Triatominae), main vector of Chagas disease | TX0008527968 |
| 755 | Elsevier B.V. | 10.1016/j.meegid.2016.06.007 | 1567-1348 | Infection, Genetics and Evolution | Molecular epidemiology of human cutaneous leishmaniasis in Jericho and its vicinity in Palestine from 1994 to 2015 | TX0008449542 |
| 756 | Elsevier B.V. | 10.1016/j.meegid.2016.07.004 | 1567-1348 | Infection, Genetics and Evolution | Predicting promiscuous antigenic T cell epitopes of Mycobacterium tuberculosis mymA operon proteins binding to MHC Class I and Class II molecules | TX0008368300 |
| 757 | Elsevier B.V. | 10.1016/j.meegid.2016.10.022 | 1567-1348 | Infection, Genetics and Evolution | Re-emergence of amantadine-resistant variants among highly pathogenic avian influenza H5N1 viruses in Egypt | TX0008392363 |
| 758 | Elsevier B.V. | 10.1016/j.im.2017.01.006 | 0378-7206 | Information & Management | Decision support system (DSS) use and decision performance: DSS motivation and its antecedents | TX0008514611 |
| 759 | Elsevier B.V. | 10.1016/j.infrared.2017.09.018 | 1350-4495 | Infrared Physics & Technology | A ppb level sensitive sensor for atmospheric methane detection | TX0008518601 |
| 760 | Elsevier B.V. | 10.1016/j.infrared.2017.09.011 | 1350-4495 | Infrared Physics & Technology | An overview of the laser ranging method of space laser altimeter | TX0008518601 |
| 761 | Elsevier B.V. | 10.1016/j.infrared.2017.07.012 | 1350-4495 | Infrared Physics & Technology | Ensemble variational Bayes tensor factorization for super resolution of CFRP debond detection | TX0008531563 |
| 762 | Elsevier B.V. | 10.1016/j.infrared.2017.07.017 | 1350-4495 | Infrared Physics & Technology | Fourier Transform Infrared (FTIR) spectroscopy of paraffin and deparafinnized bone tissue samples as a diagnostic tool for Ewing sarcoma of bones | TX0008531563 |
| 763 | Elsevier B.V. | 10.1016/j.infrared.2016.01.024 | 1350-4495 | Infrared Physics & Technology | Infrared small target detection via line-based reconstruction and entropy-induced suppression | TX0008320220 |
| 764 | Elsevier B.V. | 10.1016/j.infrared.2017.06.004 | 1350-4495 | Infrared Physics & Technology | Optical properties of electron-beam deposited quaternary Se86-xTe10Sb4Bix ($0 \leq x \leq 8$) chalcogenide alloys | TX0008531563 |
| 765 | Elsevier B.V. | 10.1016/j.infrared.2017.07.016 | 1350-4495 | Infrared Physics & Technology | Quality assessment of pharmaceutical tablet samples using Fourier transform near infrared spectroscopy and multivariate analysis | TX0008531563 |
| 766 | Elsevier B.V. | 10.1016/j.infrared.2017.04.015 | 1350-4495 | Infrared Physics & Technology | Scheme for predictive fault diagnosis in photo-voltaic modules using thermal imaging | TX0008493585 |
| 767 | Elsevier B.V. | 10.1016/j.intimp.2017.08.012 | 1567-5769 | International Immunopharmacology | CCL28 chemokine: An anchoring point bridging innate and adaptive immunity | TX0008536719 |
| 768 | Elsevier B.V. | 10.1016/j.intimp.2017.10.010 | 1567-5769 | International Immunopharmacology | Genipin inhibits allergic responses in ovalbumin-induced asthmatic mice | TX0008536575 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 769 | Elsevier B.V. | 10.1016/j.intimp.2016.05.009 | 1567-5769 | International Immunopharmacology | Immunomodulatory effects of natural polysaccharides assessed in human whole blood culture and THP-1 cells show greater sensitivity of whole blood culture | TX0008312929 |
| 770 | Elsevier B.V. | 10.1016/j.intimp.2016.12.023 | 1567-5769 | International Immunopharmacology | Liver 5-HT7 receptors: A novel regulator target of fibrosis and inflammation-induced chronic liver injury in vivo and in vitro | TX0008432498 |
| 771 | Elsevier B.V. | 10.1016/j.intimp.2017.08.007 | 1567-5769 | International Immunopharmacology | Progesterone therapy induces an M1 to M2 switch in microglia phenotype and suppresses NLRP3 inflammasome in a cuprizone-induced demyelination mouse model | TX0008536719 |
| 772 | Elsevier B.V. | 10.1016/j.intimp.2016.11.034 | 1567-5769 | International Immunopharmacology | Pulmonary platelet accumulation induced by catecholamines: Its involvement in lipopolysaccharide-induced anaphylaxis-like shock | TX0008432498 |
| 773 | Elsevier B.V. | 10.1016/j.jag.2017.07.018 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | A nation-wide system for landslide mapping and risk management in Italy: The second Not-ordinary Plan of Environmental Remote Sensing | TX0008526104 |
| 774 | Elsevier B.V. | 10.1016/j.jag.2016.09.003 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Agricultural cropland mapping using black-and-white aerial photography, Object-Based Image Analysis and Random Forests | TX0008367420 |
| 775 | Elsevier B.V. | 10.1016/j.jag.2014.06.003 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | An ensemble pansharpening approach for finer-scale mapping of sugarcane with Landsat 8 imagery | TX0008033800 |
| 776 | Elsevier B.V. | 10.1016/j.jag.2015.06.006 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Analysis of current validation practices in Europe for space-based climate data records of essential climate variables | TX0008150255 |
| 777 | Elsevier B.V. | 10.1016/j.jag.2017.02.022 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Application of 3D triangulations of airborne laser scanning data to estimate boreal forest leaf area index | TX0008448062 |
| 778 | Elsevier B.V. | 10.1016/j.jag.2015.12.005 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Estimation of canopy attributes in beech forests using true colour digital images from a small fixed-wing UAV | TX0008223779 |
| 779 | Elsevier B.V. | 10.1016/j.jag.2017.09.004 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Foliar and woody materials discriminated using terrestrial LiDAR in a mixed natural forest | TX0008546039 |
| 780 | Elsevier B.V. | 10.1016/j.jag.2015.07.001 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Monitoring forest disturbances in Southeast Oklahoma using Landsat and MODIS images | TX0008220835 |
| 781 | Elsevier B.V. | 10.1016/j.jag.2017.07.004 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Monitoring mangrove forests: Are we taking full advantage of technology? | TX0008526104 |
| 782 | Elsevier B.V. | 10.1016/j.jag.2015.03.003 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | New vegetation type map of India prepared using satellite remote sensing: Comparison with global vegetation maps and utilities | TX0008131364 |
| 783 | Elsevier B.V. | 10.1016/j.jag.2017.07.017 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Updating Landsat-based forest cover maps with MODIS images using multiscale spectral-spatial-temporal superresolution mapping | TX0008526104 |
| 784 | Elsevier B.V. | 10.1016/j.jag.2017.09.012 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Using VIIRS/NPP and MODIS/Aqua data to provide a continuous record of suspended particulate matter in a highly turbid inland lake | TX0008546039 |
| 785 | Elsevier B.V. | 10.1016/j.coal.2017.04.014 | 0166-5162 | International Journal of Coal Geology | A novel integrated workflow for evaluation, optimization, and production predication in shale plays | TX0008537737 |
| 786 | Elsevier B.V. | 10.1016/j.coal.2017.04.015 | 0166-5162 | International Journal of Coal Geology | Applications of micro-FTIR technique in studying hydrophobicity of coal | TX0008490718 |
| 787 | Elsevier B.V. | 10.1016/j.coal.2017.08.003 | 0166-5162 | International Journal of Coal Geology | Coal ash content estimation using fuzzy curves and ensemble neural networks for well log analysis | TX0008545189 |
| 788 | Elsevier B.V. | 10.1016/j.coal.2017.08.014 | 0166-5162 | International Journal of Coal Geology | Experimental study of coal matrix-cleat interaction under constant volume boundary condition | TX0008545189 |
| 789 | Elsevier B.V. | 10.1016/j.coal.2016.08.013 | 0166-5162 | International Journal of Coal Geology | Mercury co-beneficial capture in air pollution control devices of coal-fired power plants | TX0008409135 |
| 790 | Elsevier B.V. | 10.1016/j.coal.2016.05.006 | 0166-5162 | International Journal of Coal Geology | Modelling the hydrogeochemical evolution of mine water in a decommissioned opencast coal mine | TX0008392749 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 791 | Elsevier B.V. | 10.1016/j.coal.2017.09.014 | 0166-5162 | International Journal of Coal Geology | Optimization of biogenic methane production from coal | TX0008568588 |
| 792 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2017.10.008 | 0168-1605 | International Journal of Food Microbiology | Bacteria, mould and yeast spore inactivation studies by scanning electron microscope observations | TX0008545198 |
| 793 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2017.06.003 | 0168-1605 | International Journal of Food Microbiology | Disinfection efficiencies of sage and spearmint essential oils against planktonic and biofilm Staphylococcus aureus cells in comparison with sodium hypochlorite | TX0008526044 |
| 794 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2016.05.021 | 0168-1605 | International Journal of Food Microbiology | Exploring the metabolic heterogeneity of coagulase-negative staphylococci to improve the quality and safety of fermented meats: a review | TX0008451940 |
| 795 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2016.08.035 | 0168-1605 | International Journal of Food Microbiology | Inhibition of mycotoxin-producing fungi by Bacillus strains isolated from fish intestines | TX0008370280 |
| 796 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2016.07.026 | 0168-1605 | International Journal of Food Microbiology | Integrative taxonomy of Anisakidae and Raphidascarididae (Nematoda) in Paralichthys patagonicus and Xystreurys rasile (Pisces: Teleostei) from Brazil | TX0008377012 |
| 797 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2017.08.018 | 0168-1605 | International Journal of Food Microbiology | Metagenetic analysis of the bacterial communities of edible insects from diverse production cycles at industrial rearing companies | TX0008548031 |
| 798 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2016.07.032 | 0168-1605 | International Journal of Food Microbiology | Role of extracellular matrix protein CabA in resistance of Vibrio vulnificus biofilms to decontamination strategies | TX0008436548 |
| 799 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2017.01.008 | 0168-1605 | International Journal of Food Microbiology | Stevia-based sweeteners as a promising alternative to table sugar: The effect on Listeria monocytogenes and Salmonella Typhimurium growth dynamics | TX0008422940 |
| 800 | Elsevier B.V. | 10.1016/j.minpro.2016.11.011 | 0301-7516 | International Journal of Mineral Processing | Effect of depressants in the selective flotation of scheelite and calcite using oxidized paraffin soap as collector | TX0008388273 |
| 801 | Elsevier B.V. | 10.1016/j.minpro.2017.05.001 | 0301-7516 | International Journal of Mineral Processing | Effect of pH on the release of heavy metals from stone coal waste rocks | TX0008487095 |
| 802 | Elsevier B.V. | 10.1016/j.minpro.2016.12.003 | 0301-7516 | International Journal of Mineral Processing | Hydrometallurgical digestion and leaching of Iranian monazite concentrate containing rare earth elements Th, Ce, La and Nd | TX0008408799 |
| 803 | Elsevier B.V. | 10.1016/j.minpro.2015.04.026 | 0301-7516 | International Journal of Mineral Processing | Modeling interactions between ethyl xanthate and Cu/Fe ions using DFT/B3LYP approach | TX0008135570 |
| 804 | Elsevier B.V. | 10.1016/j.minpro.2015.11.001 | 0301-7516 | International Journal of Mineral Processing | Review of vibrating screen development trends: Linking the past and the future in mining machinery industries | TX0008195477 |
| 805 | Elsevier B.V. | 10.1016/j.minpro.2017.07.007 | 0301-7516 | International Journal of Mineral Processing | Synthesis of faujasite (FAU) and tschernichite (LTA) type zeolites as a potential direction of the development of lime Class C fly ash | TX0008522850 |
| 806 | Elsevier B.V. | 10.1016/j.minpro.2017.04.008 | 0301-7516 | International Journal of Mineral Processing | Utilization of N-carboxymethyl chitosan as selective depressants for serpentine on the flotation of pyrite | TX0008467194 |
| 807 | Elsevier B.V. | 10.1016/j.ijpe.2016.11.013 | 0925-5273 | International Journal of Production Economics | A heuristic stock allocation rule for repairable service parts | TX0008419132 |
| 808 | Elsevier B.V. | 10.1016/j.ijpe.2016.07.022 | 0925-5273 | International Journal of Production Economics | A proactive model in sustainable food supply chain: Insight from a case study | TX0008362472 |
| 809 | Elsevier B.V. | 10.1016/j.ijpe.2017.04.007 | 0925-5273 | International Journal of Production Economics | Aggregate green productivity growth in OECD√ìs countries | TX0008468227 |
| 810 | Elsevier B.V. | 10.1016/j.ijpe.2017.08.016 | 0925-5273 | International Journal of Production Economics | An analysis of intellectual property licensing strategy under duopoly competition: Component or product-based? | TX0008545509 |
| 811 | Elsevier B.V. | 10.1016/j.ijpe.2016.05.013 | 0925-5273 | International Journal of Production Economics | An empirical investigation of the antecedents of partnering capability | TX0008322614 |
| 812 | Elsevier B.V. | 10.1016/j.ijpe.2016.06.010 | 0925-5273 | International Journal of Production Economics | Managing component reuse in remanufacturing under product diffusion dynamics | TX0008362472 |
| 813 | Elsevier B.V. | 10.1016/j.ijpe.2016.12.008 | 0925-5273 | International Journal of Production Economics | What brings the value to outcome-based contract systems? Value drivers in outcome business models | TX0008526157 |
| 814 | Elsevier B.V. | 10.1016/j.ijpsycho.2017.07.003 | 0167-8760 | International Journal of Psychophysiology | Aging, rule-violation checking strategies, and strategy combination: An EEG study in arithmetic | TX0008525113 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 815 | Elsevier B.V. | 10.1016/j.ijpsycho.2017.02.013 | 0167-8760 | International Journal of Psychophysiology | Resilience, work engagement and stress reactivity in a middle-aged manual worker population | TX0008475983 |
| 816 | Elsevier B.V. | 10.1016/j.jappgeo.2017.01.018 | 0926-9851 | Journal of Applied Geophysics | 3D inversion of aeromagnetic Data on Las Tablas District, Panama | TX0008439215 |
| 817 | Elsevier B.V. | 10.1016/j.jappgeo.2017.03.011 | 0926-9851 | Journal of Applied Geophysics | A fast interpretation method of gravity gradiometry data based on magnetic dipole localization | TX0008494114 |
| 818 | Elsevier B.V. | 10.1016/j.jappgeo.2017.02.010 | 0926-9851 | Journal of Applied Geophysics | Amplitude-preserving iterative deblending of simultaneous source seismic data using high-order Radon transform | TX0008464203 |
| 819 | Elsevier B.V. | 10.1016/j.jappgeo.2016.06.003 | 0926-9851 | Journal of Applied Geophysics | Application of electrical resistivity tomography for investigating the internal structure of a translational landslide and characterizing its groundwater circulation (Kualiangzi landslide, Southwest China) | TX0008325430 |
| 820 | Elsevier B.V. | 10.1016/j.jappgeo.2016.06.004 | 0926-9851 | Journal of Applied Geophysics | Born modeling for heterogeneous media using the Gaussian beam summation based Green's function | TX0008325430 |
| 821 | Elsevier B.V. | 10.1016/j.jappgeo.2017.09.020 | 0926-9851 | Journal of Applied Geophysics | Geoelectrical and hydrochemical study for the assessment of seawater intrusion evolution in coastal aquifers of Oualidia, Morocco | TX0008548540 |
| 822 | Elsevier B.V. | 10.1016/j.jappgeo.2017.07.016 | 0926-9851 | Journal of Applied Geophysics | Geophysical and geologic surveys of the areas struck by the August 26th 2016 Central Italy earthquake: The study case of Pretare and Piedilama | TX0008525654 |
| 823 | Elsevier B.V. | 10.1016/j.jappgeo.2016.05.006 | 0926-9851 | Journal of Applied Geophysics | Geophysical delineation of acidity and salinity in the Central Manitoba gold mine tailings pile, Manitoba, Canada | TX0008325430 |
| 824 | Elsevier B.V. | 10.1016/j.jappgeo.2017.06.002 | 0926-9851 | Journal of Applied Geophysics | Two field trials for deblending of simultaneous source surveys: Why we failed and why we succeeded? | TX0008503811 |
| 825 | Elsevier B.V. | 10.1016/j.jbankfin.2017.05.002 | 0378-4266 | Journal of Banking & Finance | An approximate multi-period Vasicek credit risk model | TX0008514356 |
| 826 | Elsevier B.V. | 10.1016/j.jbef.2017.07.005 | 2214-6350 | Journal of Behavioral and Experimental Finance | Investors√ƒ risk perceptions of structured financial products with worst-of payout characteristics | TX0008530664 |
| 827 | Elsevier B.V. | 10.1016/j.jchemneu.2016.05.005 | 0891-0618 | Journal of Chemical Neuroanatomy | Estrogen modulation of calretinin and BDNF expression in midbrain dopaminergic neurons of ovariectomised mice | TX0008341593 |
| 828 | Elsevier B.V. | 10.1016/j.jchemneu.2016.07.004 | 0891-0618 | Journal of Chemical Neuroanatomy | Pernicious effects of long-term, continuous 900-MHz electromagnetic field throughout adolescence on hippocampus morphology, biochemistry and pyramidal neuron numbers in 60-day-old Sprague Dawley male rats | TX0008341593 |
| 829 | Elsevier B.V. | 10.1016/j.jconhyd.2017.07.007 | 0169-7722 | Journal of Contaminant Hydrology | In situ stabilization of NAPL contaminant source-zones as a remediation technique to reduce mass discharge and flux to groundwater | TX0008533572 |
| 830 | Elsevier B.V. | 10.1016/j.jconhyd.2017.05.004 | 0169-7722 | Journal of Contaminant Hydrology | In-situ atrazine biodegradation dynamics in wheat (Triticum) crops under variable hydrologic regime | TX0008497757 |
| 831 | Elsevier B.V. | 10.1016/j.jconhyd.2016.05.005 | 0169-7722 | Journal of Contaminant Hydrology | Sepia ink as a surrogate for colloid transport tests in porous media | TX0008363849 |
| 832 | Elsevier B.V. | 10.1016/j.jconhyd.2017.07.002 | 0169-7722 | Journal of Contaminant Hydrology | Simultaneous anaerobic transformation of carbon tetrachloride to carbon dioxide and tetrachloroethene to ethene in a continuous flow column | TX0008497757 |
| 833 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.11.061 | 0022-0248 | Journal of Crystal Growth | Effect of growth temperature on InGaN/GaN heterostructures grown by MOCVD | TX0008488692 |
| 834 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.10.070 | 0022-0248 | Journal of Crystal Growth | Effect of Rochelle salt on growth, optical, photoluminescence, photoconductive and piezoelectric properties of the triglycine sulphate single crystal | TX0008488692 |
| 835 | Elsevier B.V. | 10.1016/j.jcrysgro.2017.07.010 | 0022-0248 | Journal of Crystal Growth | Epitaxial CuInSe2 thin films grown by molecular beam epitaxy and migration enhanced epitaxy | TX0008515128 |
| 836 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.10.058 | 0022-0248 | Journal of Crystal Growth | Growth and luminescence properties of KBe2BO3F2 | TX0008488692 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 837 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.09.036 | 0022-0248 | Journal of Crystal Growth | Growth and magnetic properties of epitaxial Fe4N films on insulators possessing lattice spacing close to Si(001) plane | TX0008368806 |
| 838 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.09.046 | 0022-0248 | Journal of Crystal Growth | Hydrothermal synthesis, growth mechanism and down-shifting/upconversion photoluminescence of single crystal NaGd(MoO4)2 nanocubes doped with Eu3+, Tb3+ and Yb3+/Er3+ | TX0008488692 |
| 839 | Elsevier B.V. | 10.1016/j.jcrysgro.2014.10.009 | 0022-0248 | Journal of Crystal Growth | On the effect of natural convection on solute segregation in the horizontal Bridgman configuration: Convergence of a theoretical model with numerical and experimental data | TX0008369739 |
| 840 | Elsevier B.V. | 10.1016/j.jcrysgro.2017.06.011 | 0022-0248 | Journal of Crystal Growth | On the glass transition of the one-component metallic melts | TX0008515128 |
| 841 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.08.035 | 0022-0248 | Journal of Crystal Growth | Recovery of cutting fluids used in polycrystalline silicon ingot slicing | TX0008345255 |
| 842 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.10.078 | 0022-0248 | Journal of Crystal Growth | Relaxor properties of barium titanate crystals grown by Remeika method | TX0008488692 |
| 843 | Elsevier B.V. | 10.1016/j.jcrysgro.2017.05.017 | 0022-0248 | Journal of Crystal Growth | Selective etching reveals the migration and evolution of dislocations in annealed Cd1-xZnxTe | TX0008515128 |
| 844 | Elsevier B.V. | 10.1016/j.jcrysgro.2017.09.005 | 0022-0248 | Journal of Crystal Growth | Sn √ē Induced decomposition of SiGeSn alloys grown on Si by molecular-beam epitaxy | TX0008545178 |
| 845 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.12.061 | 0022-0248 | Journal of Crystal Growth | Theoretical study of the impact of stress and interstitial oxygen on the behavior of intrinsic point defects in growing Czochralski Si crystals | TX0008515121 |
| 846 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.11.098 | 0022-0248 | Journal of Crystal Growth | Thermal equilibrium concentration of intrinsic point defects in heavily doped silicon crystals - Theoretical study of formation energy and formation entropy in area of influence of dopant atoms- | TX0008515121 |
| 847 | Elsevier B.V. | 10.1016/j.elspec.2016.03.001 | 0368-2048 | Journal of Electron Spectroscopy and Related Phenomena | Space-charge effects in high-energy photoemission | TX0008373062 |
| 848 | Elsevier B.V. | 10.1016/j.jembe.2017.09.012 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Assessing potential limitations when characterising the epibiota of marine megafauna: Effect of gender, sampling location, and inter-annual variation on the epibiont communities of olive ridley sea turtles | TX0008503818 |
| 849 | Elsevier B.V. | 10.1016/j.jembe.2016.09.005 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Comparative study of trophic transfer of the essential metals Co and Zn in two tropical fish: A radiotracer approach | TX0008357101 |
| 850 | Elsevier B.V. | 10.1016/j.jembe.2016.09.016 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Dorsal fin spines as a non-invasive alternative calcified structure for microelemental studies in Atlantic bluefin tuna | TX0008357101 |
| 851 | Elsevier B.V. | 10.1016/j.jembe.2017.04.005 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Effects of ocean acidification on juveniles sea urchins: Predator-prey interactions | TX0008480129 |
| 852 | Elsevier B.V. | 10.1016/j.jembe.2016.11.018 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | First observation of multiple paternity in loggerhead sea turtles, Caretta caretta, nesting on Dalyan Beach, Turkey | TX0008431411 |
| 853 | Elsevier B.V. | 10.1016/j.jembe.2017.09.006 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Human activities influence benthic community structure and the composition of the coral-algal interactions in the central Maldives | TX0008503818 |
| 854 | Elsevier B.V. | 10.1016/j.jembe.2017.05.006 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Phytoplankton assemblage response to changing nutrients in Florida Bay: Results of mesocosm studies | TX0008493024 |
| 855 | Elsevier B.V. | 10.1016/j.jembe.2016.06.004 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Using minimally invasive techniques to determine green sea turtle Chelonia mydas life-history parameters | TX0008352304 |
| 856 | Elsevier B.V. | 10.1016/j.gexplo.2017.09.003 | 0375-6742 | Journal of Geochemical Exploration | Development of a new near infrared (NIR) tool for quantifying coffinite (USiO4) in a moderately complex uranium ore analogue | TX0008533678 |
| 857 | Elsevier B.V. | 10.1016/j.gexplo.2017.07.006 | 0375-6742 | Journal of Geochemical Exploration | Discovering geochemical patterns by factor-based cluster analysis | TX0008545613 |
| 858 | Elsevier B.V. | 10.1016/j.gexplo.2016.05.008 | 0375-6742 | Journal of Geochemical Exploration | Geochemical exploration for supergene copper oxide deposits, Mount Isa Inlier, NW Queensland, Australia | TX0008349645 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 859 | Elsevier B.V. | 10.1016/j.gexplo.2015.09.010 | 0375-6742 | Journal of Geochemical Exploration | High-resolution enrichment of trace metals in a west coastal wetland of the southern Yellow Sea over the last 150years | TX0008450800 |
| 860 | Elsevier B.V. | 10.1016/j.gexplo.2016.03.016 | 0375-6742 | Journal of Geochemical Exploration | Implications for the origin of secondary sylvite from a simulation of carnallite dissolution | TX0008299107 |
| 861 | Elsevier B.V. | 10.1016/j.gexplo.2017.08.005 | 0375-6742 | Journal of Geochemical Exploration | Re√ēOs and U√ēPb geochronology of the Songbei porphyry√ēskarn Mo deposit, North China Craton: Implications for the Early Jurassic tectonic setting in eastern China | TX0008545613 |
| 862 | Elsevier B.V. | 10.1016/j.jhydrol.2016.10.003 | 0022-1694 | Journal of Hydrology | Effects of rainfall intensity and intermittency on woody vegetation cover and deep soil moisture in dryland ecosystems | TX0008363124 |
| 863 | Elsevier B.V. | 10.1016/j.jim.2017.06.011 | 0022-1759 | Journal of Immunological Methods | Development and evaluation of polyclonal antisera for detection of the IgM heavy chain of multiple fish species | TX0008528476 |
| 864 | Elsevier B.V. | 10.1016/j.jim.2017.09.005 | 0022-1759 | Journal of Immunological Methods | Free light chains: Eclectic multipurpose biomarker | TX0008560331 |
| 865 | Elsevier B.V. | 10.1016/j.jlumin.2017.07.014 | 0022-2313 | Journal of Luminescence | Influence of Y2O3, Sc2O3 and HfO2 dopants on green emission of Er3+ ions in PbO√ēSb2O3 glasses | TX0008560620 |
| 866 | Elsevier B.V. | 10.1016/j.jlumin.2016.07.012 | 0022-2313 | Journal of Luminescence | Thermoluminescence properties of non-stoichiometric Li2Si2O5 synthesized from natural amethyst quartz | TX0008354346 |
| 867 | Elsevier B.V. | 10.1016/j.jmmm.2016.12.051 | 0304-8853 | Journal of Magnetism and Magnetic Materials | High uniaxial magnetic anisotropy of the Fe1_xSix films synthesized by MBE | TX0008491182 |
| 868 | Elsevier B.V. | 10.1016/j.jmmm.2017.07.033 | 0304-8853 | Journal of Magnetism and Magnetic Materials | Magnetic stem cell targeting to the inner ear | TX0008529910 |
| 869 | Elsevier B.V. | 10.1016/j.jmarsys.2017.09.005 | 0924-7963 | Journal of Marine Systems | An overview of the ecological half-life of the 137Cs radioisotope and a determination of radioactivity levels in sediment samples after Chernobyl in the Eastern Black Sea, Turkey | TX0008533499 |
| 870 | Elsevier B.V. | 10.1016/j.jmarsys.2017.01.009 | 0924-7963 | Journal of Marine Systems | Cellular responses and bioremoval of nonylphenol by the bloom-forming cyanobacterium Planktothrix agardhii 1113 | TX0008487057 |
| 871 | Elsevier B.V. | 10.1016/j.jmarsys.2016.02.002 | 0924-7963 | Journal of Marine Systems | Climate effects on historic bluefin tuna captures in the Gibraltar Strait and Western Mediterranean | TX0008228515 |
| 872 | Elsevier B.V. | 10.1016/j.jmarsys.2017.07.009 | 0924-7963 | Journal of Marine Systems | Connecting pigment composition and dissolved trace elements to phytoplankton population in the southern Benguela Upwelling zone (St. Helena Bay) | TX0008515029 |
| 873 | Elsevier B.V. | 10.1016/j.jmarsys.2017.04.008 | 0924-7963 | Journal of Marine Systems | Far-reaching transport of Pearl River plume water by upwelling jet in the northeastern South China Sea | TX0008492877 |
| 874 | Elsevier B.V. | 10.1016/j.jmarsys.2017.05.002 | 0924-7963 | Journal of Marine Systems | Impacts of a buoyant strait outflow on the plankton production characteristics of an adjacent semi-enclosed basin: A case study of the Marmara Sea | TX0008492877 |
| 875 | Elsevier B.V. | 10.1016/j.jmarsys.2016.08.006 | 0924-7963 | Journal of Marine Systems | Influence of climate variability on anchovy reproductive timing off northern Chile | TX0008365178 |
| 876 | Elsevier B.V. | 10.1016/j.jmarsys.2016.12.002 | 0924-7963 | Journal of Marine Systems | Review of organohalogen toxicants in fish from the Gulf of Finland | TX0008487057 |
| 877 | Elsevier B.V. | 10.1016/j.memsci.2017.06.005 | 0376-7388 | Journal of Membrane Science | Graphene oxide gas separation membranes intercalated by UiO-66-NH2 with enhanced hydrogen separation performance | TX0008513024 |
| 878 | Elsevier B.V. | 10.1016/j.memsci.2016.12.044 | 0376-7388 | Journal of Membrane Science | In-situ modification of PVDF membrane during phase-inversion process using carbon nanosphere sol as coagulation bath for enhancing anti-fouling ability | TX0008415318 |
| 879 | Elsevier B.V. | 10.1016/j.mimet.2017.07.015 | 0167-7012 | Journal of Microbiological Methods | Current challenges in the accurate identification of Streptococcus pneumoniae and its serogroups/serotypes in the vaccine era | TX0008526971 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 880 | Elsevier B.V. | 10.1016/j.mimet.2016.06.013 | 0167-7012 | Journal of Microbiological Methods | Evaluation of the in vitro growth of urinary tract infection-causing gram-negative and gram-positive bacteria in a proposed synthetic human urine (SHU) medium | TX0008324017 |
| 881 | Elsevier B.V. | 10.1016/j.mimet.2016.10.002 | 0167-7012 | Journal of Microbiological Methods | Evaluation of urine for Leishmania infantum DNA detection by real-time quantitative PCR | TX0008366751 |
| 882 | Elsevier B.V. | 10.1016/j.mimet.2017.09.012 | 0167-7012 | Journal of Microbiological Methods | Validation of standards suitable for genome size estimation of fungi | TX0008523276 |
| 883 | Elsevier B.V. | 10.1016/j.jneuroim.2015.08.009 | 0165-5728 | Journal of Neuroimmunology | Clinico-pathological correlation in adenylate kinase 5 autoimmune limbic encephalitis | TX0008178838 |
| 884 | Elsevier B.V. | 10.1016/j.jneuroim.2014.09.002 | 0165-5728 | Journal of Neuroimmunology | FAAH-mediated modulation of TLR3-induced neuroinflammation in the rat hippocampus | TX0008069836 |
| 885 | Elsevier B.V. | 10.1016/j.jneuroim.2017.03.002 | 0165-5728 | Journal of Neuroimmunology | HSV1 latent transcription and non-coding RNA: A critical retrospective | TX0008480128 |
| 886 | Elsevier B.V. | 10.1016/j.jneuroim.2015.10.017 | 0165-5728 | Journal of Neuroimmunology | Identification and characterization of natural antibodies against tau protein in an intravenous immunoglobulin product | TX0008207980 |
| 887 | Elsevier B.V. | 10.1016/j.jneuroim.2014.07.012 | 0165-5728 | Journal of Neuroimmunology | Neuroimmune regulation of microglial activity involved in neuroinflammation and neurodegenerative diseases | TX0008124685 |
| 888 | Elsevier B.V. | 10.1016/j.jneuroim.2014.11.021 | 0165-5728 | Journal of Neuroimmunology | Plasma levels of alarmin IL-33 are unchanged in autism spectrum disorder: A preliminary study | TX0008074217 |
| 889 | Elsevier B.V. | 10.1016/j.jneuroim.2015.05.006 | 0165-5728 | Journal of Neuroimmunology | Prenatal fluoxetine exposure affects cytokine and behavioral response to an immune challenge | TX0008179588 |
| 890 | Elsevier B.V. | 10.1016/j.jneuroim.2013.12.002 | 0165-5728 | Journal of Neuroimmunology | Role of peripheral immune response in microglia activation and regulation of brain chemokine and proinflammatory cytokine responses induced during VSV encephalitis | TX0008072558 |
| 891 | Elsevier B.V. | 10.1016/j.jneuroim.2017.03.004 | 0165-5728 | Journal of Neuroimmunology | Suppression of NK and CD8+ T cells reduces astrogliosis but accelerates cerebellar dysfunction and shortens life span in a mouse model of Sandhoff disease | TX0008477657 |
| 892 | Elsevier B.V. | 10.1016/j.jneumeth.2017.03.016 | 0165-0270 | Journal of Neuroscience Methods | A programmable smoke delivery device for PET imaging with cigarettes containing 11C-nicotine | TX0008478933 |
| 893 | Elsevier B.V. | 10.1016/j.jneumeth.2017.07.027 | 0165-0270 | Journal of Neuroscience Methods | An initial validation of the Virtual Environment Grocery Store | TX0008541054 |
| 894 | Elsevier B.V. | 10.1016/j.jneumeth.2016.12.018 | 0165-0270 | Journal of Neuroscience Methods | Identification of time-varying neural dynamics from spike train data using multiwavelet basis functions | TX0008433579 |
| 895 | Elsevier B.V. | 10.1016/j.jnoncrysol.2017.07.016 | 0022-3093 | Journal of Non-Crystalline Solids | Biocompatible silica-gelatin hybrid aerogels covalently labeled with fluorescein | TX0008530670 |
| 896 | Elsevier B.V. | 10.1016/j.jnoncrysol.2017.09.031 | 0022-3093 | Journal of Non-Crystalline Solids | Structural mechanism of iodine incorporation in As-Se-I glasses and its effects on physical properties | TX0008549708 |
| 897 | Elsevier B.V. | 10.1016/j.jnnfm.2017.08.001 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | An experimental investigation on the Newtonian/√Newtonian and viscoplastic/√Newtonian displacement in a capillary tube | TX0008528485 |
| 898 | Elsevier B.V. | 10.1016/j.jnnfm.2016.07.002 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | Axial dispersion in weakly turbulent flows of yield stress fluids | TX0008392941 |
| 899 | Elsevier B.V. | 10.1016/j.jnnfm.2017.09.002 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | Axisymmetric and non-axisymmetric instability of a charged viscoelastic jet under an axial magnetic field | TX0008524583 |
| 900 | Elsevier B.V. | 10.1016/j.jnnfm.2016.04.007 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | Flow of a Bingham fluid in a non symmetric inclined channel | TX0008382387 |
| 901 | Elsevier B.V. | 10.1016/j.jnnfm.2017.07.001 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | The √iavalanche effect√i of an elasto-viscoplastic thixotropic material on an inclined plane | TX0008528485 |
| 902 | Elsevier B.V. | 10.1016/j.jnnfm.2017.08.008 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | Viscoplastic flow development in a channel with slip along one wall | TX0008524583 |
| 903 | Elsevier B.V. | 10.1016/j.jnucmat.2016.06.012 | 0022-3115 | Journal of Nuclear Materials | Ab initio full-potential study of mechanical properties and magnetic phase stability of californium monopnictides (CfN and CfP) | TX0008323286 |
| 904 | Elsevier B.V. | 10.1016/j.jnucmat.2017.07.044 | 0022-3115 | Journal of Nuclear Materials | Atomistic simulation of defect formation and structure transitions in U-Mo alloys in swift heavy ion irradiation | TX0008525989 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 905 | Elsevier B.V. | 10.1016/j.jnucmat.2017.06.028 | 0022-3115 | Journal of Nuclear Materials | Deuterium permeation and retention in copper alloys | TX0008537187 |
| 906 | Elsevier B.V. | 10.1016/j.petrol.2017.07.024 | 0920-4105 | Journal of Petroleum Science and Engineering | Flow of heavy crude oil-in-water emulsions in long capillaries simulating pipelines | TX0008540115 |
| 907 | Elsevier B.V. | 10.1016/j.petrol.2017.05.023 | 0920-4105 | Journal of Petroleum Science and Engineering | The combined effects of pore structure and pore fluid on the acoustic properties of cracked and vuggy synthetic rocks | TX0008533408 |
| 908 | Elsevier B.V. | 10.1016/j.seares.2017.07.003 | 1385-1101 | Journal of Sea Research | Combining microsatellite, otolith shape and parasites community analyses as a holistic approach to assess population structure of Dentex dentex | TX0008515131 |
| 909 | Elsevier B.V. | 10.1016/j.seares.2016.08.001 | 1385-1101 | Journal of Sea Research | Dynamics of particulate organic matter in a coastal system characterized by the occurrence of marine mucilage √è A stable isotope study | TX0008347821 |
| 910 | Elsevier B.V. | 10.1016/j.seares.2017.07.007 | 1385-1101 | Journal of Sea Research | Temporal dynamic of reef benthic communities in two marine protected areas in the Caribbean | TX0008515131 |
| 911 | Elsevier B.V. | 10.1016/j.jviromet.2016.08.015 | 0166-0934 | Journal of Virological Methods | A comparison of PCR assays for beak and feather disease virus and high resolution melt (HRM) curve analysis of replicase associated protein and capsid genes | TX0008391960 |
| 912 | Elsevier B.V. | 10.1016/j.jviromet.2017.09.010 | 0166-0934 | Journal of Virological Methods | Simultaneous detection of wheat dwarf virus, northern cereal mosaic virus, barley yellow striate mosaic virus and rice black-streaked dwarf virus in wheat by multiplex RT-PCR | TX0008514330 |
| 913 | Elsevier B.V. | 10.1016/j.jvolgeores.2016.08.009 | 0377-0273 | Journal of Volcanology and Geothermal Research | A contribution to the hazards assessment at Copahue volcano (Argentina-Chile) by facies analysis of a recent pyroclastic density current deposit | TX0008364542 |
| 914 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.06.026 | 0377-0273 | Journal of Volcanology and Geothermal Research | Buildings vs. ballistics: Quantifying the vulnerability of buildings to volcanic ballistic impacts using field studies and pneumatic cannon experiments | TX0008514830 |
| 915 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.03.019 | 0377-0273 | Journal of Volcanology and Geothermal Research | Diatreme-forming volcanism in a deep-water faulted basin margin: Lower Cretaceous outcrops from the Basque-Cantabrian Basin, western Pyrenees | TX0008468241 |
| 916 | Elsevier B.V. | 10.1016/j.jvolgeores.2016.02.027 | 0377-0273 | Journal of Volcanology and Geothermal Research | Eruption dynamics of the 22√è23 April 2015 Calbuco Volcano (Southern Chile): Analyses of tephra fall deposits | TX0008297537 |
| 917 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.02.011 | 0377-0273 | Journal of Volcanology and Geothermal Research | Geochemistry of two contrasting deep fluids in the Sardinia microplate (western Mediterranean): Relationships with tectonics and heat sources | TX0008468237 |
| 918 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.01.012 | 0377-0273 | Journal of Volcanology and Geothermal Research | Geothermal potential and origin of natural thermal fluids in the northern Lake Abaya area, Main Ethiopian Rift, East Africa | TX0008468237 |
| 919 | Elsevier B.V. | 10.1016/j.jvolgeores.2016.10.015 | 0377-0273 | Journal of Volcanology and Geothermal Research | Mechanical behaviour of dacite from Mount St. Helens (USA): A link between porosity and lava dome extrusion mechanism (dome or spine)? | TX0008356137 |
| 920 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.02.004 | 0377-0273 | Journal of Volcanology and Geothermal Research | New proximal tephras at Somma-Vesuvius: evidences of a pre-caldera, large (?) explosive eruption | TX0008446920 |
| 921 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.03.016 | 0377-0273 | Journal of Volcanology and Geothermal Research | Petrogenesis of volcanic rocks that host the world-class AgPb Navidad District, North Patagonian Massif: Comparison with the Jurassic Chon Aike Volcanic Province of Patagonia, Argentina | TX0008468243 |
| 922 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.07.010 | 0377-0273 | Journal of Volcanology and Geothermal Research | Probabilistic estimation of long-term volcanic hazard under evolving tectonic conditions in a 1Ma timeframe | TX0008533961 |
| 923 | Elsevier B.V. | 10.1016/j.jvolgeores.2016.06.027 | 0377-0273 | Journal of Volcanology and Geothermal Research | Temporal radiative heat flux estimation and alteration mapping of Tend=∏rek volcano (eastern Turkey) using ASTER imagery | TX0008364542 |
| 924 | Elsevier B.V. | 10.1016/j.jvolgeores.2016.03.005 | 0377-0273 | Journal of Volcanology and Geothermal Research | The latest explosive eruptions of Ciomadul (Csom,Á°d) volcano, East Carpathians √è A tephrostratigraphic approach for the 51√è29ka BP time interval | TX0008321079 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 925 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.05.029 | 0377-0273 | Journal of Volcanology and Geothermal Research | The VEI-7 Millennium eruption, Changbaishan-Tianchi volcano, China/DPRK: New field, petrological, and chemical constraints on stratigraphy, volcanology, and magma dynamics | TX0008514830 |
| 926 | Elsevier B.V. | 10.1016/j.landurbplan.2016.10.004 | 0169-2046 | Landscape and Urban Planning | A portfolio of natural places: Using a participatory GIS tool to compare the appreciation and use of green spaces inside and outside urban areas by urban residents | TX0008369714 |
| 927 | Elsevier B.V. | 10.1016/j.landurbplan.2017.09.029 | 0169-2046 | Landscape and Urban Planning | A semi-empirical model for the effect of trees on the urban wind environment | TX0008538478 |
| 928 | Elsevier B.V. | 10.1016/j.landurbplan.2017.07.017 | 0169-2046 | Landscape and Urban Planning | Can powerline clearings be managed to promote insect-pollinated plants and species associated with semi-natural grasslands? | TX0008530188 |
| 929 | Elsevier B.V. | 10.1016/j.landurbplan.2017.04.003 | 0169-2046 | Landscape and Urban Planning | Habitat use by barn owls across a rural to urban gradient and an assessment of stressors including, habitat loss, rodenticide exposure and road mortality | TX0008478971 |
| 930 | Elsevier B.V. | 10.1016/j.landurbplan.2017.06.011 | 0169-2046 | Landscape and Urban Planning | Resident-defined measurement scale for a city√ís products | TX0008530188 |
| 931 | Elsevier B.V. | 10.1016/j.landurbplan.2017.06.001 | 0169-2046 | Landscape and Urban Planning | Wild or tended nature? The effects of landscape location and vegetation density on physiological and psychological responses | TX0008530188 |
| 932 | Elsevier B.V. | 10.1016/j.marchem.2017.08.007 | 0304-4203 | Marine Chemistry | Investigation of pore water residence times and drainage velocities in salt marshes using short-lived radium isotopes | TX0008540234 |
| 933 | Elsevier B.V. | 10.1016/j.marchem.2017.08.002 | 0304-4203 | Marine Chemistry | Molecular distribution and carbon isotope of n-alkanes from Ashtamudi Estuary, South India: Assessment of organic matter sources and paleoclimatic implications | TX0008540234 |
| 934 | Elsevier B.V. | 10.1016/j.marchem.2016.12.004 | 0304-4203 | Marine Chemistry | Seasonal distribution of dissolved iron in the surface water of Sanggou Bay, a typical aquaculture area in China | TX0008418275 |
| 935 | Elsevier B.V. | 10.1016/j.margen.2016.05.005 | 1874-7787 | Marine Genomics | A transcriptome resource for pharaoh cuttlefish (Sepia pharaonis) after ink ejection by brief pressing | TX0008352459 |
| 936 | Elsevier B.V. | 10.1016/j.margen.2015.12.009 | 1874-7787 | Marine Genomics | Mining the transcriptomes of four commercially important shellfish species for single nucleotide polymorphisms within biomineralization genes | TX0008321444 |
| 937 | Elsevier B.V. | 10.1016/j.margeo.2016.08.007 | 0025-3227 | Marine Geology | Effects of Holocene sea level changes on subtidal palaeoecosystems, southeastern Brazil | TX0008367047 |
| 938 | Elsevier B.V. | 10.1016/j.margeo.2016.01.011 | 0025-3227 | Marine Geology | High-resolution seismic stratigraphy and morphology of the Scan Basin contourite fan, southern Scotia Sea, Antarctica | TX0008315155 |
| 939 | Elsevier B.V. | 10.1016/j.margeo.2017.04.002 | 0025-3227 | Marine Geology | Holocene evolution of the Danube delta: An integral reconstruction and a revised chronology | TX0008491234 |
| 940 | Elsevier B.V. | 10.1016/j.margeo.2017.07.013 | 0025-3227 | Marine Geology | Importance of infragravity waves for the generation of washover deposits | TX0008544922 |
| 941 | Elsevier B.V. | 10.1016/j.margeo.2016.01.005 | 0025-3227 | Marine Geology | Interaction of down-slope and along-slope processes off Capo Vaticano (southern Tyrrhenian Sea, Italy), with particular reference to contourite-related landslides | TX0008315155 |
| 942 | Elsevier B.V. | 10.1016/j.margeo.2017.08.008 | 0025-3227 | Marine Geology | LIDAR-based detection of the post-typhoon recovery of a meso-macro-tidal beach in the Beibu Gulf, China | TX0008544922 |
| 943 | Elsevier B.V. | 10.1016/j.margeo.2017.08.013 | 0025-3227 | Marine Geology | Local human activities overwhelm decreased sediment supply from the Changjiang River: Continued rapid accumulation in the Hangzhou Bay-Qiantang Estuary system | TX0008525096 |
| 944 | Elsevier B.V. | 10.1016/j.margeo.2017.08.014 | 0025-3227 | Marine Geology | Morphodynamics of slightly oblique nearshore bars and their relationship with the cycle of net offshore migration | TX0008525096 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 945 | Elsevier B.V. | 10.1016/j.margeo.2017.07.002 | 0025-3227 | Marine Geology | Partitioning the relative contributions of organic matter and mineral sediment to accretion rates in carbonate platform mangrove soils | TX0008526762 |
| 946 | Elsevier B.V. | 10.1016/j.margeo.2016.01.009 | 0025-3227 | Marine Geology | Which earthquakes trigger damaging submarine mass movements: Insights from a global record of submarine cable breaks? | TX0008493632 |
| 947 | Elsevier B.V. | 10.1016/j.marmicro.2016.07.007 | 0377-8398 | Marine Micropaleontology | Do sample preparation techniques affect the relative abundance of Florisphaera profunda? | TX0008348570 |
| 948 | Elsevier B.V. | 10.1016/j.matlet.2016.04.197 | 0167-577X | Materials Letters | Bismuth oxychloride ultrathin nanoplates as an anode material for sodium-ion batteries | TX0008313897 |
| 949 | Elsevier B.V. | 10.1016/j.matlet.2016.05.110 | 0167-577X | Materials Letters | Predicting and confirming the solidification kinetics for liquid peritectic alloys with large positive mixing enthalpy | TX0008327387 |
| 950 | Elsevier B.V. | 10.1016/j.matlet.2017.06.033 | 0167-577X | Materials Letters | Visible-light-driven Ag-decorated g-C3N4/Bi2WO6 Z-scheme composite for high photocatalytic activity | TX0008487084 |
| 951 | Elsevier B.V. | 10.1016/j.msea.2016.10.002 | 0921-5093 | Materials Science and Engineering: A | Microstructure evolution and room temperature fracture toughness of directionally solidified NiAl√ё31Cr3Mo√ё0.2Si near-eutectic alloy at different withdrawal rates | TX0008386064 |
| 952 | Elsevier B.V. | 10.1016/j.msea.2017.02.028 | 0921-5093 | Materials Science and Engineering: A | Tougher TiAl alloy via integration of hot isostatic pressing and heat treatment | TX0008435259 |
| 953 | Elsevier B.V. | 10.1016/j.mseb.2017.08.007 | 0921-5107 | Materials Science and Engineering: B | Characterization of Ag-doped Cu2ZnSnSe4 bulks material and their application as thin film semiconductor in solar cells | TX0008532730 |
| 954 | Elsevier B.V. | 10.1016/j.mseb.2017.07.018 | 0921-5107 | Materials Science and Engineering: B | Consequence of oxidation method on graphene oxide produced with different size graphite precursors | TX0008525445 |
| 955 | Elsevier B.V. | 10.1016/j.mseb.2017.08.025 | 0921-5107 | Materials Science and Engineering: B | Electrical, optical and magneto-electric characteristics of BiBaFeCeO6 electronic system | TX0008532730 |
| 956 | Elsevier B.V. | 10.1016/j.mseb.2017.07.008 | 0921-5107 | Materials Science and Engineering: B | Enhanced piezoelectric properties with a high strain in (K0.44Na0.52Li0.04)(Nb0.86Ta0.1Sb0.04)O3  x wt%Sc2O3 lead-free ceramics | TX0008525445 |
| 957 | Elsevier B.V. | 10.1016/j.mseb.2017.07.006 | 0921-5107 | Materials Science and Engineering: B | Using natural cotton fibers to synthesize carbon nanotubes and electromagnetic wave absorption properties | TX0008525445 |
| 958 | Elsevier B.V. | 10.1016/j.mseb.2017.07.016 | 0921-5107 | Materials Science and Engineering: B | Zinc ferrite composite material with controllable morphology and its applications | TX0008525445 |
| 959 | Elsevier B.V. | 10.1016/j.msec.2016.12.024 | 0928-4931 | Materials Science and Engineering: C | In vitro cytotoxicity effect and antibacterial performance of human lung epithelial cells A549 activity of Zinc oxide doped TiO2 nanocrystals: Investigation of bio-medical application by chemical method | TX0008439771 |
| 960 | Elsevier B.V. | 10.1016/j.mathsocsci.2016.03.008 | 0165-4896 | Mathematical Social Sciences | A friendly computable characteristic function | TX0008327950 |
| 961 | Elsevier B.V. | 10.1016/j.molbiopara.2017.07.001 | 0166-6851 | Molecular and Biochemical Parasitology | ABC transporters in the liver fluke Opisthorchis felineus | TX0008526978 |
| 962 | Elsevier B.V. | 10.1016/j.mcat.2017.06.020 | 2468-8231 | Molecular Catalysis | Insight into microwave assisted enzyme catalysis in process intensification of reaction and selectivity: Kinetic resolution of (R,S)-flurbiprofen with alcohols | TX0008532956 |
| 963 | Elsevier B.V. | 10.1016/j.molcata.2016.11.029 | 2468-8231 | Molecular Catalysis | Peroxide oxidation of n-octane over Na-Fe-silicalite-1 and H-Fe-Silicalite-1 catalysts | TX0008433814 |
| 964 | Elsevier B.V. | 10.1016/j.mcat.2017.04.012 | 2468-8231 | Molecular Catalysis | Photocatalytic selective oxidation of biomass-derived 5-hydroxymethylfurfural to 2,5-diformylfuran on metal-free g-C3N4 under visible light irradiation | TX0008492338 |
| 965 | Elsevier B.V. | 10.1016/j.mcat.2017.03.004 | 2468-8231 | Molecular Catalysis | Rationally designed Bi@BiOCl/g-C3N4 heterostructure with exceptional solar-driven photocatalytic activity | TX0008467202 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 966 | Elsevier B.V. | 10.1016/j.molcata.2016.11.032 | 2468-8231 | Molecular Catalysis | Selective conversion of furfuryl alcohol into butyl levulinate over zinc exchanged heteropoly tungstate supported on niobia catalysts | TX0008433814 |
| 967 | Elsevier B.V. | 10.1016/j.newast.2017.08.003 | 1384-1076 | New Astronomy | Lunar fingerprints in the modulated incoming solar radiation: In situ insolation and latitudinal insolation gradients as two important interpretative metrics for paleoclimatic data records and theoretical climate modeling | TX0008532460 |
| 968 | Elsevier B.V. | 10.1016/j.newast.2017.07.011 | 1384-1076 | New Astronomy | Modeling the response of a standard accretion disc to stochastic viscous fluctuations | TX0008532460 |
| 969 | Elsevier B.V. | 10.1016/j.nucengdes.2017.07.018 | 0029-5493 | Nuclear Engineering and Design | Extension of the sub-channel code ANTEO+ to the mixed convection regime | TX0008544734 |
| 970 | Elsevier B.V. | 10.1016/j.nucengdes.2017.02.030 | 0029-5493 | Nuclear Engineering and Design | Extreme earthquake response of nuclear power plants isolated using sliding bearings | TX0008444954 |
| 971 | Elsevier B.V. | 10.1016/j.nucengdes.2016.08.009 | 0029-5493 | Nuclear Engineering and Design | Generate tri-directional spectra-compatible time histories using HHT method | TX0008411040 |
| 972 | Elsevier B.V. | 10.1016/j.nucengdes.2016.05.038 | 0029-5493 | Nuclear Engineering and Design | One-dimensional two-fluid model for wavy flow beyond the Kelvin√čHelmholtz instability: Limit cycles and chaos | TX0008359349 |
| 973 | Elsevier B.V. | 10.1016/j.nima.2017.05.009 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Eddy current analysis and optimization of fast scanning magnet for a proton therapy system | TX0008487080 |
| 974 | Elsevier B.V. | 10.1016/j.nima.2017.07.066 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Estimation of neutron energy distributions from prompt gamma emissions | TX0008524087 |
| 975 | Elsevier B.V. | 10.1016/j.nima.2017.01.028 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Magnetic field design for a Penning ion source for a 200keV electrostatic accelerator | TX0008433578 |
| 976 | Elsevier B.V. | 10.1016/j.nima.2016.07.038 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Magnetic systems for wide-aperture neutron polarizers and analyzers | TX0008374089 |
| 977 | Elsevier B.V. | 10.1016/j.nima.2017.06.017 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Proton beam characterization in the experimental room of the Trento Proton Therapy facility | TX0008529675 |
| 978 | Elsevier B.V. | 10.1016/j.nima.2017.07.060 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Results of test of prototype of variable period undulator | TX0008524087 |
| 979 | Elsevier B.V. | 10.1016/j.nima.2017.06.045 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | RF structure design of the China Material Irradiation Facility RFQ | TX0008529675 |
| 980 | Elsevier B.V. | 10.1016/j.nima.2017.04.026 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Simulation study of an X-ray diffraction system for breast tumordetection | TX0008528979 |
| 981 | Elsevier B.V. | 10.1016/j.nima.2016.05.098 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | SPECTRW: A software package for nuclear and atomic spectroscopy | TX0008352016 |
| 982 | Elsevier B.V. | 10.1016/j.nuclphysa.2016.09.008 | 0375-9474 | Nuclear Physics A | _-particle elastic scattering from 12C, 16O, 24Mg, and 28Si | TX0008390750 |
| 983 | Elsevier B.V. | 10.1016/j.orl.2016.08.002 | 0167-6377 | Operations Research Letters | Stochastic geometric optimization with joint probabilistic constraints | TX0008351563 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 984 | Elsevier B.V. | 10.1016/j.optmat.2017.07.045 | 0925-3467 | Optical Materials | Single crystal growth and nonlinear optical properties of Nd3+ doped STGS crystal for self-frequency-doubling application | TX0008543561 |
| 985 | Elsevier B.V. | 10.1016/j.optcom.2016.09.016 | 0030-4018 | Optics Communications | Design and simulations of a spectral efficient optical code division multiple access scheme using alternated energy differentiation and single-user soft-decision demodulation | TX0008383524 |
| 986 | Elsevier B.V. | 10.1016/j.optcom.2017.06.090 | 0030-4018 | Optics Communications | Resolution-enhanced integral imaging display using a dense point light source array | TX0008515161 |
| 987 | Elsevier B.V. | 10.1016/j.optcom.2016.12.054 | 0030-4018 | Optics Communications | Scheme for suppressing atom expansion induced contrast loss in atom interferometers | TX0008415968 |
| 988 | Elsevier B.V. | 10.1016/j.orgel.2017.08.025 | 1566-1199 | Organic Electronics | DNA-CTMA/a-Si:H bio-hybrid photodiode: A light-sensitive photosensor | TX0008515184 |
| 989 | Elsevier B.V. | 10.1016/j.orgel.2016.11.028 | 1566-1199 | Organic Electronics | Study of exciton adjusting layer on electroluminescent and ultraviolet detective properties of organic optoelectronic integrated device | TX0008438662 |
| 990 | Elsevier B.V. | 10.1016/j.pdpdt.2016.01.003 | 1572-1000 | Photodiagnosis and Photodynamic Therapy | Pulse mode of laser photodynamic treatment induced cell apoptosis | TX0008246519 |
| 991 | Elsevier B.V. | 10.1016/j.pdpdt.2017.06.012 | 1572-1000 | Photodiagnosis and Photodynamic Therapy | The effect of antimicrobial photodynamic therapy on the expression of novel methicillin resistance markers determined using cDNA-AFLP approach in Staphylococcus aureus | TX0008536499 |
| 992 | Elsevier B.V. | 10.1016/j.photonics.2016.01.001 | 1569-4410 | Photonics and Nanostructures - Fundamentals and Applications | Influence of nanocrystalline size on optical band gap in CdSe thin films prepared by DC sputtering | TX0008271395 |
| 993 | Elsevier B.V. | 10.1016/j.photonics.2017.04.003 | 1569-4410 | Photonics and Nanostructures - Fundamentals and Applications | New generation of one-dimensional photonic crystal cavities as robust high-efficient frequency converter | TX0008484350 |
| 994 | Elsevier B.V. | 10.1016/j.photonics.2016.02.002 | 1569-4410 | Photonics and Nanostructures - Fundamentals and Applications | Transformation of a Gaussian pulse when interacting with a one-dimensional photonic crystal with an inversion defect | TX0008251474 |
| 995 | Elsevier B.V. | 10.1016/j.physc.2016.05.002 | 0921-4534 | Physica C: Superconductivity and its Applications | Depth-dependent critical-current density of melt-processed Y-Ba-Cu-O discs determined by the third-harmonic technique: Surface barrier and intrinsic pinning | TX0008340731 |
| 996 | Elsevier B.V. | 10.1016/j.physc.2016.06.016 | 0921-4534 | Physica C: Superconductivity and its Applications | Magnetic moment jumps in flat and nanopatterned Nb thin-walled cylinders | TX0008424746 |
| 997 | Elsevier B.V. | 10.1016/j.physe.2017.06.028 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | A study on monolayer MoS2 doping at the S site via the first principle calculations | TX0008529808 |
| 998 | Elsevier B.V. | 10.1016/j.physe.2017.03.009 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Electro-thermal analysis of non-rectangular FinFET and modeling of fin shape effect on thermal resistance | TX0008464805 |
| 999 | Elsevier B.V. | 10.1016/j.physe.2017.05.002 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Energy scaling for multi-exciton complexes in semiconductor quantum dots | TX0008496036 |
| 1000 | Elsevier B.V. | 10.1016/j.physe.2017.03.019 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Fabrication and characterization of nanowalls CdS/dye sensitized solar cells | TX0008464805 |
| 1001 | Elsevier B.V. | 10.1016/j.physe.2017.03.015 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Green synthesis of silver-graphene nanocomposite-based transparent conducting film | TX0008464805 |
| 1002 | Elsevier B.V. | 10.1016/j.physe.2015.09.005 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Hexagonal-boron nitride substrates for electroburnt graphene nanojunctions | TX0008312531 |
| 1003 | Elsevier B.V. | 10.1016/j.physe.2016.11.002 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Improvement of antimony sulfide photo absorber performance by interface modification in Sb2S3√éZnO hybrid nanostructures | TX0008407697 |
| 1004 | Elsevier B.V. | 10.1016/j.physe.2016.06.017 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Size effects on the infrared responses of boron carbide nanotubes | TX0008340316 |
| 1005 | Elsevier B.V. | 10.1016/j.physleta.2016.05.060 | 0375-9601 | Physics Letters A | Tunable photoresponse with small drain voltage in few-layer graphene√éWSe2 heterostructures | TX0008313839 |
| 1006 | Elsevier B.V. | 10.1016/j.plrev.2017.03.002 | 1571-0645 | Physics of Life Reviews | Dependency distance: A new perspective on syntactic patterns in natural languages | TX0008533405 |
| 1007 | Elsevier B.V. | 10.1016/j.plrev.2017.07.002 | 1571-0645 | Physics of Life Reviews | What do we actually hope to accomplish by modeling art experience? | TX0008533405 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1008 | Elsevier B.V. | 10.1016/j.pepi.2017.06.013 | 0031-9201 | Physics of the Earth and Planetary Interiors | Crust and upper mantle shear wave structure of Northeast Algeria from Rayleigh wave dispersion analysis | TX0008546240 |
| 1009 | Elsevier B.V. | 10.1016/j.pepi.2015.11.006 | 0031-9201 | Physics of the Earth and Planetary Interiors | Crystal structure, equation of state, and elasticity of hydrous aluminosilicate phase, topaz-OH (Al2SiO4(OH)2) at high pressures | TX0008286493 |
| 1010 | Elsevier B.V. | 10.1016/j.pepi.2017.07.005 | 0031-9201 | Physics of the Earth and Planetary Interiors | Detection of secular acceleration pulses from magnetic observatory data | TX0008546240 |
| 1011 | Elsevier B.V. | 10.1016/j.pepi.2014.10.006 | 0031-9201 | Physics of the Earth and Planetary Interiors | Influence of FeO and H on the electrical conductivity of olivine | TX0008032307 |
| 1012 | Elsevier B.V. | 10.1016/j.pepi.2016.11.005 | 0031-9201 | Physics of the Earth and Planetary Interiors | Laboratory micro-seismic signature of shear faulting and fault slip in shale | TX0008439821 |
| 1013 | Elsevier B.V. | 10.1016/j.pepi.2017.02.006 | 0031-9201 | Physics of the Earth and Planetary Interiors | P-V-T equation of state of CaCO3 aragonite to 29GPa and 1673K: In situ X-ray diffraction study | TX0008445000 |
| 1014 | Elsevier B.V. | 10.1016/j.pepi.2014.10.014 | 0031-9201 | Physics of the Earth and Planetary Interiors | Tornillos modeled as self-oscillations of fluid filling a cavity: Application to the 1992√é1993 activity at Galeras volcano, Colombia | TX0008049380 |
| 1015 | Elsevier B.V. | 10.1016/j.pepi.2017.02.009 | 0031-9201 | Physics of the Earth and Planetary Interiors | Toward a coherent model for the melting behavior of the deep Earth√ís mantle | TX0008445000 |
| 1016 | Elsevier B.V. | 10.1016/j.pepi.2015.05.001 | 0031-9201 | Physics of the Earth and Planetary Interiors | Vulcanian explosions in the process of building-destruction of the lava dome of andesitic volcano: Insight from the seismic signals recorded at Volc√Ån de Colima, M≈Ωxico | TX0008179590 |
| 1017 | Elsevier B.V. | 10.1016/j.poetic.2017.01.004 | 0304-422X | Poetics | On the structure of dispositions. Transposability of and oppositions between aesthetic dispositions | TX0008472681 |
| 1018 | Elsevier B.V. | 10.1016/j.postharvbio.2017.08.011 | 0925-5214 | Postharvest Biology and Technology | Ethylene effects on apple fruit cuticular wax composition and content during cold storage | TX0008514633 |
| 1019 | Elsevier B.V. | 10.1016/j.postharvbio.2017.05.004 | 0925-5214 | Postharvest Biology and Technology | Fast and easy liquid chromatography√émass spectrometry method for evaluation of postharvest fruit safety by determination of mycotoxins: Fumitremorgin C and verruculogen | TX0008484344 |
| 1020 | Elsevier B.V. | 10.1016/j.postharvbio.2017.04.010 | 0925-5214 | Postharvest Biology and Technology | Pythium leak control in potato using aqueous and organic extracts from the brown alga Sargassum vulgare (C. Agardh, 1820) | TX0008496625 |
| 1021 | Elsevier B.V. | 10.1016/j.postharvbio.2017.08.024 | 0925-5214 | Postharvest Biology and Technology | Visible light as a new tool to maintain fresh-cut lettuce post-harvest quality | TX0008545484 |
| 1022 | Elsevier B.V. | 10.1016/j.precamres.2017.10.013 | 0301-9268 | Precambrian Research | Neoarchean magmatism in the southeastern Amazonian Craton, Brazil: Petrography, geochemistry and tectonic significance of basalts from the Caraj√Ås Basin | TX0008544023 |
| 1023 | Elsevier B.V. | 10.1016/j.porgcoat.2017.09.012 | 0300-9440 | Progress in Organic Coatings | Influence of formulation on friction properties of latex films | TX0008545391 |
| 1024 | Elsevier B.V. | 10.1016/j.quageo.2017.09.002 | 1871-1014 | Quaternary Geochronology | Age-dependent sensitivity of trees disturbed by debris flows √è Implications for dendrogeomorphic reconstructions | TX0008523524 |
| 1025 | Elsevier B.V. | 10.1016/j.quageo.2017.06.006 | 1871-1014 | Quaternary Geochronology | Luminescence dating of delta sediments: Novel approaches explored for the Ganges-Brahmaputra-Meghna Delta | TX0008507883 |
| 1026 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2013.12.009 | 1381-5148 | Reactive and Functional Polymers | A facile construction method for pH and oxidation dual-responsive assembly based on ferrocene-modified chitooligosaccharide | TX0008068238 |
| 1027 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2017.02.001 | 1381-5148 | Reactive and Functional Polymers | Aspartic acid grafting on cellulose and chitosan for enhanced Nd(III) sorption | TX0008437716 |
| 1028 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2017.08.001 | 1381-5148 | Reactive and Functional Polymers | Biocompatible waterborne polyurethane-urea elastomer as intelligent anticancer drug release matrix: A sustained drug release study | TX0008530625 |
| 1029 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2015.10.011 | 1381-5148 | Reactive and Functional Polymers | Effect of functional groups on physiochemical and mechanical behavior of biocompatible macroporous hydrogels | TX0008198403 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1030 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2015.11.006 | 1381-5148 | Reactive and Functional Polymers | Hybrid drug carriers with temperature-controlled on√∕off release: A simple and reliable synthesis of PNIPAM-functionalized mesoporous silica nanoparticles | TX0008304699 |
| 1031 | Elsevier B.V. | 10.1016/j.regsciurbeco.2016.07.007 | 0166-0462 | Regional Science and Urban Economics | Does employment growth increase travel time to work?: An empirical analysis using military troop movements | TX0008392368 |
| 1032 | Elsevier B.V. | 10.1016/j.ribaf.2017.07.047 | 0275-5319 | Research in International Business and Finance | Bank credit risk and credit information sharing in Africa: Does credit information sharing institutions and context matter? | TX0008536197 |
| 1033 | Elsevier B.V. | 10.1016/j.ribaf.2017.07.025 | 0275-5319 | Research in International Business and Finance | Corporate risk-taking, returns and the nature of major shareholders: Evidence from prospect theory | TX0008536197 |
| 1034 | Elsevier B.V. | 10.1016/j.respol.2013.05.002 | 0048-7333 | Research Policy | Career-based influences on scientific recognition in the United States and Europe: Longitudinal evidence from curriculum vitae data | TX0008071483 |
| 1035 | Elsevier B.V. | 10.1016/j.resconrec.2017.09.004 | 0921-3449 | Resources, Conservation and Recycling | Energy and water conservation synergy in China: 2007√∕2012 | TX0008543560 |
| 1036 | Elsevier B.V. | 10.1016/j.resconrec.2017.07.016 | 0921-3449 | Resources, Conservation and Recycling | Is gravel becoming scarce? Evaluating the local criticality of construction aggregates | TX0008515148 |
| 1037 | Elsevier B.V. | 10.1016/j.resconrec.2017.07.036 | 0921-3449 | Resources, Conservation and Recycling | Real and perceived barriers to steel reuse across the UK construction value chain | TX0008515148 |
| 1038 | Elsevier B.V. | 10.1016/j.revpalbo.2015.04.007 | 0034-6667 | Review of Palaeobotany and Palynology | A diverse fern flora including macrofossils with in situ spores from the late Eocene of southern New Zealand | TX0008099120 |
| 1039 | Elsevier B.V. | 10.1016/j.revpalbo.2017.06.008 | 0034-6667 | Review of Palaeobotany and Palynology | Chitinozoan biostratigraphy and carbon isotope stratigraphy from the Upper Ordovician Skogerholmen Formation in the Oslo Region. A new perspective for the Hirnantian lower boundary in Baltica | TX0008514182 |
| 1040 | Elsevier B.V. | 10.1016/j.revpalbo.2017.03.002 | 0034-6667 | Review of Palaeobotany and Palynology | First fossil of Pterolobium (Leguminosae) from the Middle Miocene Yunnan, South China | TX0008478947 |
| 1041 | Elsevier B.V. | 10.1016/j.revpalbo.2017.06.009 | 0034-6667 | Review of Palaeobotany and Palynology | Occurrence of continuous Holocene pinewoods (Pinus sylvestris L.) in the Eastern Central System (Spain) inferred from macroremains. New data from the Sandria site | TX0008514182 |
| 1042 | Elsevier B.V. | 10.1016/j.revpalbo.2017.05.001 | 0034-6667 | Review of Palaeobotany and Palynology | Phytoliths in plants from the south coast of the Greater Cape Floristic Region (South Africa) | TX0008503709 |
| 1043 | Elsevier B.V. | 10.1016/j.revpalbo.2016.07.005 | 0034-6667 | Review of Palaeobotany and Palynology | Pollen from Late Pleistocene hyena (Crocuta crocuta spelaea) coprolites: An interdisciplinary approach from two Italian sites | TX0008337621 |
| 1044 | Elsevier B.V. | 10.1016/j.revpalbo.2015.04.008 | 0034-6667 | Review of Palaeobotany and Palynology | Prehistoric human impact in the mountains of Bohemia. Do pollen and archaeological data support the traditional scenario of a prehistoric √∕wilderness√∕? | TX0008099120 |
| 1045 | Elsevier B.V. | 10.1016/j.revpalbo.2017.05.003 | 0034-6667 | Review of Palaeobotany and Palynology | The systematic value of pollen morphology in Chresta Vell. ex DC. (Vernonieae, Asteraceae) | TX0008532723 |
| 1046 | Elsevier B.V. | 10.1016/j.revpalbo.2017.02.008 | 0034-6667 | Review of Palaeobotany and Palynology | Vegetation and endemic tree response to orbital-scale climate changes in the Japanese archipelago during the last glacial√∕interglacial cycle based on pollen records from Lake Biwa, western Japan | TX0008478960 |
| 1047 | Elsevier B.V. | 10.1016/j.scitotenv.2017.04.168 | 0048-9697 | Science of The Total Environment | Aerosol characterization and radiative properties over Kavaratti, a remote island in southern Arabian Sea from the period of observations | TX0008495175 |
| 1048 | Elsevier B.V. | 10.1016/j.scitotenv.2017.03.237 | 0048-9697 | Science of The Total Environment | Experimental warming and antecedent fire alter leaf element composition and increase soil C:N ratio in sub-alpine open heathland | TX0008471643 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1049 | Elsevier B.V. | 10.1016/j.scitotenv.2017.05.120 | 0048-9697 | Science of The Total Environment | Fertilizer performance of liquid fraction of digestate as synthetic nitrogen substitute in silage maize cultivation for three consecutive years | TX0008495175 |
| 1050 | Elsevier B.V. | 10.1016/j.scitotenv.2016.03.138 | 0048-9697 | Science of The Total Environment | Lead isotope ratios in six lake sediment cores from Japan Archipelago: Historical record of trans-boundary pollution sources | TX0008290216 |
| 1051 | Elsevier B.V. | 10.1016/j.scitotenv.2017.08.310 | 0048-9697 | Science of The Total Environment | Oxidizing capacity of the rural atmosphere in Hong Kong, Southern China | TX0008552213 |
| 1052 | Elsevier B.V. | 10.1016/j.scitotenv.2016.09.228 | 0048-9697 | Science of the Total Environment | The EU Water Framework Directive: From great expectations to problems with implementation | TX0008367649 |
| 1053 | Elsevier B.V. | 10.1016/j.sedgeo.2016.06.018 | 0037-0738 | Sedimentary Geology | A fluctuating ice front over an esker near Ryssjön (S Sweden) as a cause of a giant load cast | TX0008376617 |
| 1054 | Elsevier B.V. | 10.1016/j.sedgeo.2016.08.003 | 0037-0738 | Sedimentary Geology | Abiotically-formed, primary dolomite in the mid-Eocene lacustrine succession at Gebel El-Goza El-Hamra, NE Egypt: An approach to the role of smectitic clays | TX0008392371 |
| 1055 | Elsevier B.V. | 10.1016/j.sedgeo.2015.02.002 | 0037-0738 | Sedimentary Geology | An Upper Ordovician sponge-bearing micritic limestone and implication for early Palaeozoic carbonate successions | TX0008147140 |
| 1056 | Elsevier B.V. | 10.1016/j.sedgeo.2016.02.009 | 0037-0738 | Sedimentary Geology | Determining flow directions in turbidites: An integrated sedimentological and magnetic fabric study of the Miocene Marnoso Arenacea Formation (northern Apennines, Italy) | TX0008292668 |
| 1057 | Elsevier B.V. | 10.1016/j.sedgeo.2016.02.011 | 0037-0738 | Sedimentary Geology | Diagenetic evolution of Tortonian temperate carbonates close to evaporites in the Granada Basin (SE Spain) | TX0008292668 |
| 1058 | Elsevier B.V. | 10.1016/j.sedgeo.2014.05.001 | 0037-0738 | Sedimentary Geology | Distinguishing different sedimentary facies in a deltaic system | TX0008101921 |
| 1059 | Elsevier B.V. | 10.1016/j.sedgeo.2017.03.004 | 0037-0738 | Sedimentary Geology | Dolomitization of felsic volcaniclastic rocks in continental strata: A study from the Lower Cretaceous of the A'nan Sag in Er'lian Basin, China | TX0008461563 |
| 1060 | Elsevier B.V. | 10.1016/j.sedgeo.2014.12.007 | 0037-0738 | Sedimentary Geology | Effective grain size distribution analysis for interpretation of tidal√èdeltaic facies: West Bengal Sundarbans | TX0008024615 |
| 1061 | Elsevier B.V. | 10.1016/j.sedgeo.2015.07.010 | 0037-0738 | Sedimentary Geology | From static to dynamic provenance analysis√èSedimentary petrology upgraded | TX0008295981 |
| 1062 | Elsevier B.V. | 10.1016/j.sedgeo.2016.01.024 | 0037-0738 | Sedimentary Geology | Landform assemblages and sedimentary processes along the Norwegian Channel Ice Stream | TX0008298578 |
| 1063 | Elsevier B.V. | 10.1016/j.sedgeo.2016.01.003 | 0037-0738 | Sedimentary Geology | LiDAR-based volume assessment of the origin of the Wadena drumlin field, Minnesota, USA | TX0008298578 |
| 1064 | Elsevier B.V. | 10.1016/j.sedgeo.2016.06.022 | 0037-0738 | Sedimentary Geology | Micro and nano-size pores of clay minerals in shale reservoirs: Implication for the accumulation of shale gas | TX0008392899 |
| 1065 | Elsevier B.V. | 10.1016/j.sedgeo.2014.01.002 | 0037-0738 | Sedimentary Geology | Sedimentology and sequence stratigraphy of a Tithonian√èValanginian carbonate ramp (Vaca Muerta Formation): A misunderstood exceptional source rock in the Southern Mendoza area of the Neuqu√©n Basin, Argentina | TX0008068242 |
| 1066 | Elsevier B.V. | 10.1016/j.sedgeo.2015.02.004 | 0037-0738 | Sedimentary Geology | Sedimentology of an early Cambrian tide-dominated embayment: Quyuk formation, Victoria Island, Arctic Canada | TX0008147145 |
| 1067 | Elsevier B.V. | 10.1016/j.sedgeo.2016.01.008 | 0037-0738 | Sedimentary Geology | Seepage carbonate mounds in Cenozoic sedimentary sequences from the Las Minas Basin, SE Spain | TX0008225234 |
| 1068 | Elsevier B.V. | 10.1016/j.sedgeo.2016.10.002 | 0037-0738 | Sedimentary Geology | The environmental significance of soft-sediment deformation structures: key signatures for sedimentary and tectonic processes | TX0008376617 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1069 | Elsevier B.V. | 10.1016/j.sedgeo.2016.05.006 | 0037-0738 | Sedimentary Geology | The thick-bedded tail of turbidite thickness distribution as a proxy for flow confinement: Examples from tertiary basins of central and northern Apennines (Italy) | TX0008345247 |
| 1070 | Elsevier B.V. | 10.1016/j.sedgeo.2015.12.004 | 0037-0738 | Sedimentary Geology | Thermokarst dynamics and soil organic matter characteristics controlling initial carbon release from permafrost soils in the Siberian Yedoma region | TX0008320560 |
| 1071 | Elsevier B.V. | 10.1016/j.seppur.2017.01.047 | 1383-5866 | Separation and Purification Technology | Enhanced recovery of lipase derived from Burkholderia cepacia from fermentation broth using recyclable ionic liquid/polymer-based aqueous two-phase systems | TX0008439008 |
| 1072 | Elsevier B.V. | 10.1016/j.seppur.2016.04.051 | 1383-5866 | Separation and Purification Technology | Red mud powders as low-cost and efficient catalysts for persulfate activation: Pathways and reusability of mineralizing sulfadiazine | TX0008320567 |
| 1073 | Elsevier B.V. | 10.1016/j.still.2016.03.003 | 0167-1987 | Soil and Tillage Research | A new method to estimate soil water infiltration based on a modified Green√ëAmpt model | TX0008294837 |
| 1074 | Elsevier B.V. | 10.1016/j.still.2016.05.007 | 0167-1987 | Soil and Tillage Research | Chemical forms in soil and availability of manganese and zinc to soybean in soil under different tillage systems | TX0008349391 |
| 1075 | Elsevier B.V. | 10.1016/j.still.2016.08.006 | 0167-1987 | Soil and Tillage Research | Comparison of wind erosion based on measurements and SWEEP simulation: A case study in Kangbao County, Hebei Province, China | TX0008394746 |
| 1076 | Elsevier B.V. | 10.1016/j.still.2016.04.015 | 0167-1987 | Soil and Tillage Research | Elevated O3 decreased N rhizodeposition of spring wheat and its availability to subsequent buckwheat | TX0008321704 |
| 1077 | Elsevier B.V. | 10.1016/j.still.2016.11.003 | 0167-1987 | Soil and Tillage Research | Evaluation of methods for determining soil aggregate stability | TX0008428040 |
| 1078 | Elsevier B.V. | 10.1016/j.still.2017.07.007 | 0167-1987 | Soil and Tillage Research | Multivariate assessment of soil quality indicators for crop rotation and tillage in Illinois | TX0008515170 |
| 1079 | Elsevier B.V. | 10.1016/j.still.2016.10.011 | 0167-1987 | Soil and Tillage Research | Residual plastic mulch fragments effects on soil physical properties and water flow behavior in the Minqin Oasis, northwestern China | TX0008356140 |
| 1080 | Elsevier B.V. | 10.1016/j.still.2017.01.008 | 0167-1987 | Soil and Tillage Research | Significant residual effects of wheat fertilization on greenhouse gas emissions in succeeding soybean growing season | TX0008438771 |
| 1081 | Elsevier B.V. | 10.1016/j.still.2017.05.005 | 0167-1987 | Soil and Tillage Research | Soil organic carbon on the fragmented Chinese Loess Plateau: Combining effects of vegetation types and topographic positions | TX0008515170 |
| 1082 | Elsevier B.V. | 10.1016/j.ssi.2016.12.023 | 0167-2738 | Solid State Ionics | Al conductive hybrid solid polymer electrolyte | TX0008406859 |
| 1083 | Elsevier B.V. | 10.1016/j.ssi.2016.06.001 | 0167-2738 | Solid State Ionics | Ca3Co4O9+_, a growing potential SOFC cathode material: Impact of the layer composition and thickness on the electrochemical properties | TX0008351181 |
| 1084 | Elsevier B.V. | 10.1016/j.ssi.2016.10.017 | 0167-2738 | Solid State Ionics | Controllable synthesis of _and _-Bi2O3 through anodization of thermally evaporated bismuth and its characterization | TX0008361132 |
| 1085 | Elsevier B.V. | 10.1016/j.ssi.2017.08.012 | 0167-2738 | Solid State Ionics | Development of ion conducting ionic liquid-based gel polymer electrolyte membrane PMMA/BMPyr.TFSI - With improved electrical, optical, thermal and structural properties | TX0008547425 |
| 1086 | Elsevier B.V. | 10.1016/j.ssi.2016.11.021 | 0167-2738 | Solid State Ionics | Estimation of electrical properties of composite solid electrolytes of different morphologies | TX0008439680 |
| 1087 | Elsevier B.V. | 10.1016/j.ssi.2017.08.015 | 0167-2738 | Solid State Ionics | New insights into the 6H-type hexagonal perovskite solid solution BaTiO3__: Influence of acceptor and donor doping on crystal structure and electrical properties | TX0008547425 |
| 1088 | Elsevier B.V. | 10.1016/j.ssi.2016.04.021 | 0167-2738 | Solid State Ionics | Origin of low frequency inductive impedance loops of O2 reduction reaction of solid oxide fuel cells | TX0008328428 |
| 1089 | Elsevier B.V. | 10.1016/j.ssi.2017.03.022 | 0167-2738 | Solid State Ionics | Oxygen isotope exchange and diffusion in LnBaCo2O6__ (Ln=Pr, Sm, Gd) with double perovskite structure | TX0008544198 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1090 | Elsevier B.V. | 10.1016/j.ssi.2016.03.022 | 0167-2738 | Solid State Ionics | Probing surface valence, magnetic property, and oxide ion diffusion pathway in B-site ordered perovskite-type Ba2Ca0.67M0.33NbO6__ (MMn, Fe, Co) | TX0008293644 |
| 1091 | Elsevier B.V. | 10.1016/j.ssi.2017.07.028 | 0167-2738 | Solid State Ionics | Thermodynamic assessment of the chemical stability of (La0.8Sr0.2)0.98CrxFe1_xO3⁻±_ under oxygen transport membrane fabrication and operation conditions | TX0008547425 |
| 1092 | Elsevier B.V. | 10.1016/j.surfcoat.2017.09.051 | 0257-8972 | Surface and Coatings Technology | Electrophoretic deposition of hydroxyapatite fiber reinforced hydroxyapatite matrix nanocomposite coatings | TX0008545376 |
| 1093 | Elsevier B.V. | 10.1016/j.surfcoat.2017.07.023 | 0257-8972 | Surface and Coatings Technology | Hardening of Al thin films by TiC doping | TX0008539798 |
| 1094 | Elsevier B.V. | 10.1016/j.surfcoat.2017.03.051 | 0257-8972 | Surface and Coatings Technology | Influence of laser surface melting on the characteristics of Stellite 12 plasma transferred arc hardfacing deposit | TX0008444871 |
| 1095 | Elsevier B.V. | 10.1016/j.surfcoat.2016.03.077 | 0257-8972 | Surface and Coatings Technology | Microarc oxidation coated magnesium alloy radiator for light emitting diode: Microstructure, thermal radiative and dissipating property | TX0008293626 |
| 1096 | Elsevier B.V. | 10.1016/j.surfcoat.2017.02.008 | 0257-8972 | Surface and Coatings Technology | Wetting analysis and surface characterization of flax fibers modified with zirconia by sol-gel method | TX0008437675 |
| 1097 | Elsevier B.V. | 10.1016/j.susc.2016.03.013 | 0039-6028 | Surface Science | A microscopic study investigating the structure of SnSe surfaces | TX0008323997 |
| 1098 | Elsevier B.V. | 10.1016/j.susc.2016.04.009 | 0039-6028 | Surface Science | Au-induced deep groove nanowire structure on the Ge(001) surface: DFT calculations | TX0008323997 |
| 1099 | Elsevier B.V. | 10.1016/j.susc.2017.07.003 | 0039-6028 | Surface Science | Electron band bending and surface sensitivity: X-ray photoelectron spectroscopy of polar GaN surfaces | TX0008514153 |
| 1100 | Elsevier B.V. | 10.1016/j.susc.2016.11.004 | 0039-6028 | Surface Science | One-atom-layer 4_4 compound in (Tl, Pb)/Si(111) system | TX0008379164 |
| 1101 | Elsevier B.V. | 10.1016/j.susc.2017.05.012 | 0039-6028 | Surface Science | Study of Ag induced bimetallic (Au√čAg) nanowires on silicon (5 5 12) surfaces: Experiment and theoretical aspects | TX0008514153 |
| 1102 | Elsevier B.V. | 10.1016/j.surfin.2017.08.009 | 2468-0230 | Surfaces and Interfaces | Encapsulation of orange and lavender essential oils in chitosan nanospherical particles and its application in leather for aroma enrichment | TX0008564525 |
| 1103 | Elsevier B.V. | 10.1016/j.surfin.2017.06.012 | 2468-0230 | Surfaces and Interfaces | High-entropy alloy coatings with excellent mechanical, corrosion resistance and magnetic properties prepared by mechanical alloying and hot pressing sintering | TX0008564525 |
| 1104 | Elsevier B.V. | 10.1016/j.surfin.2017.08.004 | 2468-0230 | Surfaces and Interfaces | Revolution of Graphene for different applications: State-of-the-art | TX0008564525 |
| 1105 | Elsevier B.V. | 10.1016/j.surfin.2017.07.001 | 2468-0230 | Surfaces and Interfaces | Synthesis and characterization of MWCNT reinforced nano-crystalline copper coating from a highly basic bath through pulsed electrodeposition | TX0008564525 |
| 1106 | Elsevier B.V. | 10.1016/j.synthmet.2017.01.004 | 0379-6779 | Synthetic Metals | 2,9,16,23-Tetrakis(7-coumarinoxy-4-methyl)- metallophthalocyanines -based hole transporting material for mixed-perovskite solar cells | TX0008455395 |
| 1107 | Elsevier B.V. | 10.1016/j.synthmet.2017.06.005 | 0379-6779 | Synthetic Metals | Acceptor and donor substituted alkoxy(phenyleneethynylenes) (Alkoxy-PEs): Synthesis, thermal, linear and nonlinear optical properties | TX0008525315 |
| 1108 | Elsevier B.V. | 10.1016/j.synthmet.2017.02.024 | 0379-6779 | Synthetic Metals | Effect of covalent and non-covalent linking of zinc(II) phthalocyanine functionalised carbon nanomaterials on the sensor response to ammonia | TX0008465221 |
| 1109 | Elsevier B.V. | 10.1016/j.synthmet.2017.07.011 | 0379-6779 | Synthetic Metals | Enhancement of polypyrrole linear actuation with poly(ethylene oxide) | TX0008525315 |
| 1110 | Elsevier B.V. | 10.1016/j.synthmet.2017.09.002 | 0379-6779 | Synthetic Metals | Modified iron doped polyaniline/sulfonated carbon nanotubes for all symmetric solid-state supercapacitor | TX0008538254 |
| 1111 | Elsevier B.V. | 10.1016/j.synthmet.2015.11.028 | 0379-6779 | Synthetic Metals | Molecular design and photovoltaic performance of a novel thiocyanate-based layered organometal perovskite material | TX0008314782 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1112 | Elsevier B.V. | 10.1016/j.synthmet.2016.04.006 | 0379-6779 | Synthetic Metals | P-Type dye-sensitized solar cells: Enhanced performance with a NiO compact blocking layer | TX0008321167 |
| 1113 | Elsevier B.V. | 10.1016/j.synthmet.2017.07.014 | 0379-6779 | Synthetic Metals | Polypyrrole coatings on gelatin fiber scaffolds: Material and electrochemical characterizations in organic and aqueous electrolyte | TX0008525315 |
| 1114 | Elsevier B.V. | 10.1016/j.supflu.2016.06.009 | 0896-8446 | The Journal of Supercritical Fluids | A novel salt separator for the supercritical water gasification of biomass | TX0008363645 |
| 1115 | Elsevier B.V. | 10.1016/j.supflu.2017.03.025 | 0896-8446 | The Journal of Supercritical Fluids | Co-precipitation of trans-resveratrol in PHBV using Solution Enhanced Dispersion by Supercritical Fluids technique | TX0008477527 |
| 1116 | Elsevier B.V. | 10.1016/j.supflu.2017.03.022 | 0896-8446 | The Journal of Supercritical Fluids | Corrosion behavior of alloy 316L stainless steel after exposure to supercritical water at 500°C for 20,000h | TX0008477527 |
| 1117 | Elsevier B.V. | 10.1016/j.supflu.2017.07.019 | 0896-8446 | The Journal of Supercritical Fluids | Dissolution and modification of cellulose using high-pressure carbon dioxide switchable solvent | TX0008514827 |
| 1118 | Elsevier B.V. | 10.1016/j.supflu.2017.07.015 | 0896-8446 | The Journal of Supercritical Fluids | Effect of operational conditions on the supercritical carbon dioxide impregnation of anti-inflammatory and antibiotic drugs in rigid commercial intraocular lenses | TX0008514827 |
| 1119 | Elsevier B.V. | 10.1016/j.supflu.2017.03.030 | 0896-8446 | The Journal of Supercritical Fluids | Effect of pressure and temperature on the quality of chia oil extracted using pressurized fluids | TX0008477527 |
| 1120 | Elsevier B.V. | 10.1016/j.supflu.2017.07.017 | 0896-8446 | The Journal of Supercritical Fluids | Evaluation of new density based model to correlate the solubilities of ricinoleic acid, methyl ricinoleate and methyl 10-undecenoate in supercritical carbon dioxide | TX0008514827 |
| 1121 | Elsevier B.V. | 10.1016/j.supflu.2017.04.003 | 0896-8446 | The Journal of Supercritical Fluids | One-pot synthesis of molybdenum disulfide√reduced graphene oxide (MoS2-RGO) composites and their high electrochemical performance as an anode in lithium ion batteries | TX0008477527 |
| 1122 | Elsevier B.V. | 10.1016/j.supflu.2017.08.007 | 0896-8446 | The Journal of Supercritical Fluids | Quality of perilla oil (Perilla frutescens) extracted with compressed CO2 and LPG | TX0008514827 |
| 1123 | Elsevier B.V. | 10.1016/j.supflu.2016.05.012 | 0896-8446 | The Journal of Supercritical Fluids | Second derivative of alpha functions in cubic equations of state | TX0008355963 |
| 1124 | Elsevier B.V. | 10.1016/j.supflu.2017.07.036 | 0896-8446 | The Journal of Supercritical Fluids | Treatment of different types of cotton fabrics by ammonium palmitate in a supercritical CO2 environment | TX0008514827 |
| 1125 | Elsevier B.V. | 10.1016/j.supflu.2017.07.003 | 0896-8446 | The Journal of Supercritical Fluids | Treatment of high-strength opium alkaloid wastewater using hydrothermal gasification | TX0008514827 |
| 1126 | Elsevier B.V. | 10.1016/j.tsf.2017.02.016 | 0040-6090 | Thin Solid Films | Complex refractive index of InXGa1-XN thin films grown on cubic (100) GaN/MgO | TX0008433084 |
| 1127 | Elsevier B.V. | 10.1016/j.tsf.2017.07.046 | 0040-6090 | Thin Solid Films | Super-hydrophilic anatase TiO2 thin film in-situ deposited by DC magnetron sputtering | TX0008528481 |
| 1128 | Elsevier B.V. | 10.1016/j.ultramic.2017.04.016 | 0304-3991 | Ultramicroscopy | Error analysis of the crystal orientations obtained by the dictionary approach to EBSD indexing | TX0008514819 |
| 1129 | Elsevier B.V. | 10.1016/j.ultras.2017.04.016 | 0041-624X | Ultrasonics | A differential optical interferometer for measuring short pulses of surface acoustic waves | TX0008501792 |
| 1130 | Elsevier B.V. | 10.1016/j.ultras.2017.07.006 | 0041-624X | Ultrasonics | Achieving directional propagation of elastic waves via topology optimization | TX0008544255 |
| 1131 | Elsevier B.V. | 10.1016/j.ultras.2017.03.007 | 0041-624X | Ultrasonics | Applications of a nanocomposite-inspired in-situ broadband ultrasonic sensor to acousto-ultrasonics-based passive and active structural health monitoring | TX0008455396 |
| 1132 | Elsevier B.V. | 10.1016/j.ultras.2017.07.021 | 0041-624X | Ultrasonics | Effect of the microstructure on the propagation velocity of ultrasound in magnetic powders | TX0008544255 |
| 1133 | Elsevier B.V. | 10.1016/j.ultras.2016.11.025 | 0041-624X | Ultrasonics | Elastic constant determination of hardwoods using ultrasonic insertion technique | TX0008419427 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1134 | Elsevier B.V. | 10.1016/j.ultras.2017.07.001 | 0041-624X | Ultrasonics | Evaluating the reinforcement content and elastic properties of Mg-based composites using dual-mode ultrasonic velocities | TX0008503653 |
| 1135 | Elsevier B.V. | 10.1016/j.ultras.2016.11.011 | 0041-624X | Ultrasonics | Feasibility study of ultrasonic elliptical vibration-assisted reaming of carbon fiber reinforced plastics/titanium alloy stacks | TX0008419427 |
| 1136 | Elsevier B.V. | 10.1016/j.ultras.2016.12.013 | 0041-624X | Ultrasonics | Grating lobes suppression by adding virtual receiving subaperture in synthetic aperture imaging | TX0008424605 |
| 1137 | Elsevier B.V. | 10.1016/j.ultras.2016.09.015 | 0041-624X | Ultrasonics | Nonlinear coda wave interferometry for the global evaluation of damage levels in complex solids | TX0008389284 |
| 1138 | Elsevier B.V. | 10.1016/j.ultras.2017.06.020 | 0041-624X | Ultrasonics | Receiver calibration and the nonlinearity parameter measurement of thick solid samples with diffraction and attenuation corrections | TX0008503653 |
| 1139 | Elsevier B.V. | 10.1016/j.ultras.2017.07.013 | 0041-624X | Ultrasonics | Ultrasonic backscatter from elongated grains using line focused ultrasound | TX0008544255 |
| 1140 | Elsevier B.V. | 10.1016/j.ultras.2017.08.011 | 0041-624X | Ultrasonics | Unveiling the polarization of the multimode acoustic fields | TX0008544255 |
| 1141 | Elsevier B.V. | 10.1016/j.ultras.2015.11.005 | 0041-624X | Ultrasonics | Zero-frequency and slow elastic modes in phononic monolayer granular membranes | TX0008299490 |
| 1142 | Elsevier B.V. | 10.1016/j.ultsonch.2016.11.032 | 1350-4177 | Ultrasonics Sonochemistry | Acoustic microbubble dynamics with viscous effects | TX0008383292 |
| 1143 | Elsevier B.V. | 10.1016/j.ultsonch.2016.03.007 | 1350-4177 | Ultrasonics Sonochemistry | Effective removal of sulfur components from Brazilian power-coals by ultrasonication (40kHz) in presence of $H_2O_2$ | TX0008299712 |
| 1144 | Elsevier B.V. | 10.1016/j.ultsonch.2016.07.027 | 1350-4177 | Ultrasonics Sonochemistry | Effects of ultrasonication and conventional mechanical homogenization processes on the structures and dielectric properties of $BaTiO_3$ ceramics | TX0008385216 |
| 1145 | Elsevier B.V. | 10.1016/j.ultsonch.2017.04.021 | 1350-4177 | Ultrasonics Sonochemistry | Heat transfer enhancement using 2MHz ultrasound | TX0008516864 |
| 1146 | Elsevier B.V. | 10.1016/j.ultsonch.2017.08.015 | 1350-4177 | Ultrasonics Sonochemistry | In-vitro synthesis of marble apatite as a novel adsorbent for removal of fluoride ions from ground water: An ultrasonic approach | TX0008544249 |
| 1147 | Elsevier B.V. | 10.1016/j.ultsonch.2016.08.021 | 1350-4177 | Ultrasonics Sonochemistry | Numerical simulation of the red blood cell aggregation and deformation behaviors in ultrasonic field | TX0008501803 |
| 1148 | Elsevier B.V. | 10.1016/j.ultsonch.2016.09.003 | 1350-4177 | Ultrasonics Sonochemistry | Overwhelming reaction enhanced by ultrasonics during brazing of alumina to copper in air by Zn-14Al hypereutectic filler | TX0008355866 |
| 1149 | Elsevier B.V. | 10.1016/j.ultsonch.2017.08.007 | 1350-4177 | Ultrasonics Sonochemistry | Sonochemical-assisted synthesis of CuO/Cu2O/Cu nanoparticles as efficient photocatalyst for simultaneous degradation of pollutant dyes in rotating packed bed reactor: LED illumination and central composite design optimization | TX0008544249 |
| 1150 | Elsevier B.V. | 10.1016/j.ultsonch.2017.07.013 | 1350-4177 | Ultrasonics Sonochemistry | Ultrasonic and hydrothermal mediated synthesis routes for functionalized Mg-Al LDH: Comparison study on surface morphology, basic site strength, cyclic sorption efficiency and effectiveness | TX0008544249 |
| 1151 | Elsevier B.V. | 10.1016/j.ultsonch.2016.09.004 | 1350-4177 | Ultrasonics Sonochemistry | Ultrasound-assisted removal of Acid Red 17 using nanosized Fe3O4-loaded coffee waste hydrochar | TX0008355866 |
| 1152 | Elsevier B.V. | 10.1016/j.virusres.2017.06.026 | 0168-1702 | Virus Research | Complete nucleotide sequences and virion particle association of two satellite RNAs of panicum mosaic virus | TX0008529494 |
| 1153 | Elsevier B.V. | 10.1016/j.virusres.2017.07.009 | 0168-1702 | Virus Research | Drought reduces transmission of Turnip yellows virus, an insect-vectored circulative virus | TX0008544347 |
| 1154 | Elsevier B.V. | 10.1016/j.virusres.2017.07.022 | 0168-1702 | Virus Research | Molecular Epidemiology of a novel re-assorted epidemic strain of equine influenza virus in Pakistan in 2015√è16 | TX0008529494 |
| 1155 | Elsevier B.V. | 10.1016/j.virusres.2015.10.028 | 0168-1702 | Virus Research | Multiple approaches for the detection and characterization of viral and plasmid symbionts from a collection of marine fungi | TX0008321085 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1156 | Elsevier B.V. | 10.1016/j.wavemoti.2017.08.004 | 0165-2125 | Wave Motion | A source term approach for generation of one-way acoustic waves in the Euler and Navier√èStokes equations | TX0008533960 |
| 1157 | Elsevier B.V. | 10.1016/j.wavemoti.2016.07.009 | 0165-2125 | Wave Motion | On exact solutions of nonlinear acoustic equations | TX0008345805 |
| 1158 | Elsevier B.V. | 10.1016/j.wavemoti.2017.08.006 | 0165-2125 | Wave Motion | Scattering of flexural waves by an inhomogeneity in a thin plate | TX0008533960 |
| 1159 | Elsevier B.V. | 10.1016/j.wear.2017.04.011 | 0043-1648 | Wear | Investigation of the relative abrasion resistance of concrete pavement with chip-sprinkled surfaces | TX0008481134 |
| 1160 | Elsevier B.V. | 10.1016/j.wear.2017.01.038 | 0043-1648 | Wear | New perspectives in hardmetal abrasion simulation | TX0008486453 |
| 1161 | Elsevier B.V. | 10.1016/j.wear.2016.04.018 | 0043-1648 | Wear | Role of treatment to graphite particles to increase the thermal conductivity in controlling tribo-performance of polymer composites | TX0008320000 |
| 1162 | Elsevier B.V. | 10.1016/j.wear.2017.01.045 | 0043-1648 | Wear | Study of lubrication and wear in single point incremental sheet forming (SPIF) process using vegetable oil nanolubricants | TX0008486453 |
| 1163 | Elsevier B.V. | 10.1016/j.wear.2016.11.040 | 0043-1648 | Wear | Tribological behavior of monocrystalline silicon from single- to multiple-asperity scratch | TX0008422857 |
| 1164 | Elsevier Inc. | 10.1016/j.aap.2014.10.003 | 0001-4575 | Accident Analysis & Prevention | An observational study of driving distractions on urban roads in Spain | TX0008053884 |
| 1165 | Elsevier Inc. | 10.1016/j.aap.2014.10.024 | 0001-4575 | Accident Analysis & Prevention | Developing crash modification functions to assess safety effects of adding bike lanes for urban arterials with different roadway and socio-economic characteristics | TX0008053884 |
| 1166 | Elsevier Inc. | 10.1016/j.aap.2015.12.026 | 0001-4575 | Accident Analysis & Prevention | Effect of exposure to aggressive stimuli on aggressive driving behavior at pedestrian crossings at unmarked roadways | TX0008248462 |
| 1167 | Elsevier Inc. | 10.1016/j.aap.2015.03.003 | 0001-4575 | Accident Analysis & Prevention | Multivariate crash modeling for motor vehicle and non-motorized modes at the macroscopic level | TX0008058742 |
| 1168 | Elsevier Inc. | 10.1016/j.aos.2014.08.002 | 0361-3682 | Accounting, Organizations and Society | Risk and the construction of a European audit policy agenda: The case of auditor liability | TX0008025331 |
| 1169 | Elsevier Inc. | 10.1016/j.actpsy.2014.08.010 | 0001-6918 | Acta Psychologica | Fitting an ex-Gaussian function to examine costs in event-based prospective memory: Evidence for a continuous monitoring profile | TX0008031473 |
| 1170 | Elsevier Inc. | 10.1016/j.actpsy.2012.12.003 | 0001-6918 | Acta Psychologica | Forgetting at short term: When do event-based interference and temporal factors have an effect? | TX0007712900 |
| 1171 | Elsevier Inc. | 10.1016/j.actpsy.2015.05.003 | 0001-6918 | Acta Psychologica | Mapping the emotional landscape: The role of specific emotions in conceptual categorization | TX0008138204 |
| 1172 | Elsevier Inc. | 10.1016/j.actpsy.2013.09.014 | 0001-6918 | Acta Psychologica | No anticipation without intention: Response√èeffect compatibility in effect-based and stimulus-based actions | TX0007933306 |
| 1173 | Elsevier Inc. | 10.1016/j.actpsy.2014.05.004 | 0001-6918 | Acta Psychologica | The negations of conjunctions, conditionals, and disjunctions | TX0008035249 |
| 1174 | Elsevier Inc. | 10.1016/j.addbeh.2014.09.017 | 0306-4603 | Addictive Behaviors | Causal pathways between impulsiveness, cocaine use consequences, and depression | TX0008017009 |
| 1175 | Elsevier Inc. | 10.1016/j.addbeh.2015.02.021 | 0306-4603 | Addictive Behaviors | Personality traits of problem gamblers with and without alcohol dependence | TX0008135206 |
| 1176 | Elsevier Inc. | 10.1016/j.addbeh.2015.06.042 | 0306-4603 | Addictive Behaviors | Quantifying alcohol consumption: Self-report, transdermal assessment, and prediction of dependence symptoms | TX0008125908 |
| 1177 | Elsevier Inc. | 10.1016/j.addr.2014.05.010 | 0169-409X | Advanced Drug Delivery Reviews | Using artificial microRNA sponges to achieve microRNA loss-of-function in cancer cells | TX0008035448 |
| 1178 | Elsevier Inc. | 10.1016/j.adiac.2014.09.009 | 0882-6110 | Advances in Accounting | Assessing self-selection and endogeneity issues in the relation between activity-based costing and performance | TX0008006455 |
| 1179 | Elsevier Inc. | 10.1016/j.advengsoft.2015.06.004 | 0965-9978 | Advances in Engineering Software | A numerical study of occupant responses and injuries in vehicular crashes into roadside barriers based on finite element simulations | TX0008158310 |
| 1180 | Elsevier Inc. | 10.1016/j.advwatres.2015.10.014 | 0309-1708 | Advances in Water Resources | Characterisation of the transmissivity field of a fractured and karstic aquifer, Southern France | TX0008210123 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1181 | Elsevier Inc. | 10.1016/j.advwatres.2012.05.010 | 0309-1708 | Advances in Water Resources | Ecohydrological modelling of flow duration curve in Mediterranean river basins | TX0007708971 |
| 1182 | Elsevier Inc. | 10.1016/j.advwatres.2014.08.004 | 0309-1708 | Advances in Water Resources | Potential of soil moisture observations in flood modelling: Estimating initial conditions and correcting rainfall | TX0008014203 |
| 1183 | Elsevier Inc. | 10.1016/j.aeolia.2014.02.006 | 1875-9637 | Aeolian Research | A high-efficiency, low-cost aeolian sand trap | TX0007990109 |
| 1184 | Elsevier Inc. | 10.1016/j.arr.2014.12.008 | 1568-1637 | Ageing Research Reviews | Protein synthesis as an integral quality control mechanism during ageing | TX0008112363 |
| 1185 | Elsevier Inc. | 10.1016/j.agsy.2012.11.002 | 0308-521X | Agricultural Systems | Accounting for multi-functionality of sheep farming in the carbon footprint of lamb: A comparison of three contrasting Mediterranean systems | TX0007710123 |
| 1186 | Elsevier Inc. | 10.1016/j.agsy.2015.12.001 | 0308-521X | Agricultural Systems | Assessing rice productivity and adaptation strategies for Southeast Asia under climate change through multi-scale crop modeling | TX0008263091 |
| 1187 | Elsevier Inc. | 10.1016/j.agsy.2013.08.003 | 0308-521X | Agricultural Systems | Cognitive mapping: A method to elucidate and present farmers√ì risk perception | TX0007949391 |
| 1188 | Elsevier Inc. | 10.1016/j.agsy.2014.12.006 | 0308-521X | Agricultural Systems | Evaluation of the DSSAT-CSM for simulating yield and soil organic C and N of a long-term maize and wheat rotation experiment in the Loess Plateau of Northwestern China | TX0008061972 |
| 1189 | Elsevier Inc. | 10.1016/j.agsy.2016.02.007 | 0308-521X | Agricultural Systems | Integrated assessment of agro-ecological systems: The case study of the √íAlta Murgia√ì National park in Italy | TX0008202035 |
| 1190 | Elsevier Inc. | 10.1016/j.agsy.2015.10.009 | 0308-521X | Agricultural Systems | Sustainable agricultural development in a rural area in the Netherlands? Assessing impacts of climate and socio-economic change at farm and landscape level | TX0008185628 |
| 1191 | Elsevier Inc. | 10.1016/j.agsy.2015.07.005 | 0308-521X | Agricultural Systems | Understanding farm trajectories and development pathways: Two decades of change in southern Mali | TX0008147389 |
| 1192 | Elsevier Inc. | 10.1016/j.agwat.2015.02.009 | 0378-3774 | Agricultural Water Management | Area determination of solar desalination system for irrigating crops in greenhouses using different quality feed water | TX0008104174 |
| 1193 | Elsevier Inc. | 10.1016/j.ajo.2017.07.011 | 0002-9394 | American Journal of Ophthalmology | Progressive Macula Vessel Density Loss in Primary Open-Angle Glaucoma: A Longitudinal Study | TX0008528231 |
| 1194 | Elsevier Inc. | 10.1016/j.ajo.2015.02.004 | 0002-9394 | American Journal of Ophthalmology | The Effect of Light Deprivation in Patients With√áStargardt Disease | TX0008074286 |
| 1195 | Elsevier Inc. | 10.1016/j.ajo.2017.06.007 | 0002-9394 | American Journal of Ophthalmology | Toric Intraocular Lenses Versus Peripheral Corneal Relaxing Incisions for Astigmatism Between 0.75 and 2.5 Diopters During Cataract√áSurgery | TX0008516439 |
| 1196 | Elsevier Inc. | 10.1016/j.amjoto.2016.09.010 | 0196-0709 | American Journal of Otolaryngology | Effectiveness of fibrin coating in the management of web formation after laryngomicrosurgery | TX0008359791 |
| 1197 | Elsevier Inc. | 10.1016/j.amjoto.2014.02.015 | 0196-0709 | American Journal of Otolaryngology | Pre-operative high resolution computed tomography scans for cholesteatoma: Has anything changed? | TX0008052441 |
| 1198 | Elsevier Inc. | 10.1016/j.anndiagpath.2017.02.006 | 1092-9134 | Annals of Diagnostic Pathology | Diagnostic pathology of Alzheimer's disease from routine microscopy to immunohistochemistry and experimental correlations | TX0008539413 |
| 1199 | Elsevier Inc. | 10.1016/j.anucene.2014.03.028 | 0306-4549 | Annals of Nuclear Energy | Development of a 1D transient electrorefiner model for pyroprocess simulation | TX0007973081 |
| 1200 | Elsevier Inc. | 10.1016/j.aop.2015.10.025 | 0003-4916 | Annals of Physics | Cavity QED based tuneable, delayed-choice quantum eraser | TX0008222189 |
| 1201 | Elsevier Inc. | 10.1016/j.aop.2013.12.003 | 0003-4916 | Annals of Physics | Dirac bound states of anharmonic oscillator in external fields | TX0007925755 |
| 1202 | Elsevier Inc. | 10.1016/j.aop.2015.02.032 | 0003-4916 | Annals of Physics | Dual nature of localization in guiding systems with randomly corrugated boundaries: Anderson-type versus entropic | TX0008098548 |
| 1203 | Elsevier Inc. | 10.1016/j.annals.2015.10.007 | 0160-7383 | Annals of Tourism Research | Particularism vs. Universalism in Hiking Tourism | TX0008218989 |
| 1204 | Elsevier Inc. | 10.1016/j.antiviral.2013.03.012 | 0166-3542 | Antiviral Research | Antiviral activity of sulfated Chuanminshen violaceum polysaccharide against duck enteritis virus in vitro | TX0007949604 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1205 | Elsevier Inc. | 10.1016/j.antiviral.2016.02.004 | 0166-3542 | Antiviral Research | Contrasting effect of new HCMV pUL54 mutations on antiviral drug susceptibility: Benefits and limits of 3D analysis | TX0008245247 |
| 1206 | Elsevier Inc. | 10.1016/j.antiviral.2015.04.012 | 0166-3542 | Antiviral Research | Development of a novel cell-based assay to monitor the transactivation activity of the HSV-1 protein ICP0 | TX0008129790 |
| 1207 | Elsevier Inc. | 10.1016/j.antiviral.2015.10.015 | 0166-3542 | Antiviral Research | Historical inability to control Aedes aegypti as a main contributor of fast dispersal of chikungunya outbreaks in Latin America | TX0008179076 |
| 1208 | Elsevier Inc. | 10.1016/j.antiviral.2015.06.006 | 0166-3542 | Antiviral Research | Inhibition of hepatitis E virus replication by peptide-conjugated morpholino oligomers | TX0008129790 |
| 1209 | Elsevier Inc. | 10.1016/j.antiviral.2014.06.015 | 0166-3542 | Antiviral Research | Oligonucleotides designed to inhibit TLR9 block Herpes simplex virus type 1 infection at multiple steps | TX0008062275 |
| 1210 | Elsevier Inc. | 10.1016/j.appet.2015.05.005 | 0195-6663 | Appetite | A socio-sports model of disordered eating among Brazilian male athletes | TX0008125821 |
| 1211 | Elsevier Inc. | 10.1016/j.appet.2015.06.024 | 0195-6663 | Appetite | Attached to meat? (Un)Willingness and intentions to adopt a more plant-based diet | TX0008189902 |
| 1212 | Elsevier Inc. | 10.1016/j.appet.2015.04.079 | 0195-6663 | Appetite | In search of flavour-nutrient learning. A study of the Samburu pastoralists of North-Central Kenya | TX0008136493 |
| 1213 | Elsevier Inc. | 10.1016/j.appet.2015.03.015 | 0195-6663 | Appetite | Measurement and validation of measures for impulsive food choice across obese and healthy-weight individuals | TX0008074075 |
| 1214 | Elsevier Inc. | 10.1016/j.apcata.2013.11.031 | 0926-860X | Applied Catalysis A: General | Highly efficient synthesis of diethyl carbonate via one-pot reaction from carbon dioxide, epoxides and ethanol over KI-based binary catalyst system | TX0007957643 |
| 1215 | Elsevier Inc. | 10.1016/j.apcatb.2015.02.017 | 0926-3373 | Applied Catalysis B: Environmental | Bi-functional hydrotalcite-derived NiO√êCaO√êAl2O3 catalysts for steam reforming of biomass and/or tar model compound at low steam-to-carbon conditions | TX0008073966 |
| 1216 | Elsevier Inc. | 10.1016/j.apenergy.2013.06.010 | 0306-2619 | Applied Energy | Knowledge based decision making method for the selection of mixed refrigerant systems for energy efficient LNG processes | TX0007849260 |
| 1217 | Elsevier Inc. | 10.1016/j.apgeog.2015.02.005 | 0143-6228 | Applied Geography | Addressing poverty and inequality in the rural economy from a global perspective | TX0008164043 |
| 1218 | Elsevier Inc. | 10.1016/j.apgeog.2013.08.002 | 0143-6228 | Applied Geography | Analyzing land-cover change and corresponding impacts on carbon budget in a fast developing sub-tropical region by integrating MODIS and Landsat TM/ETM+ images | TX0007946696 |
| 1219 | Elsevier Inc. | 10.1016/j.apgeog.2014.11.021 | 0143-6228 | Applied Geography | Environmental drivers of human migration in drylands √ê A spatial picture | TX0008024054 |
| 1220 | Elsevier Inc. | 10.1016/j.apgeog.2014.05.021 | 0143-6228 | Applied Geography | Ethanol plant location and intensification vs. extensification of corn cropping in Kansas | TX0008065425 |
| 1221 | Elsevier Inc. | 10.1016/j.apgeog.2015.05.003 | 0143-6228 | Applied Geography | Incorporating the human-Aedes mosquito interactions into measuring the spatial risk of urban dengue fever | TX0008128130 |
| 1222 | Elsevier Inc. | 10.1016/j.apgeog.2015.03.001 | 0143-6228 | Applied Geography | Modelling spatial distribution of critically endangered Asian elephant and Hoolock gibbon in Bangladesh forest ecosystems under a changing climate | TX0008169663 |
| 1223 | Elsevier Inc. | 10.1016/j.apgeog.2015.05.014 | 0143-6228 | Applied Geography | Unraveling Hong Kong Geopark experience with visitor-employed photography method | TX0008128130 |
| 1224 | Elsevier Inc. | 10.1016/j.apor.2015.11.012 | 0141-1187 | Applied Ocean Research | The effect of wind variability and domain size in the Persian Gulf on predicting nearshore wave energy near Doha, Qatar | TX0008253941 |
| 1225 | Elsevier Inc. | 10.1016/j.apsoil.2015.03.001 | 0929-1393 | Applied Soil Ecology | Carnivory does not change the rhizosphere bacterial community of the plant Drosera intermedia | TX0008074942 |
| 1226 | Elsevier Inc. | 10.1016/j.apsoil.2014.09.010 | 0929-1393 | Applied Soil Ecology | Effect of crushed mussel shell addition on bacterial growth in acid polluted soils | TX0008023601 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1227 | Elsevier Inc. | 10.1016/j.apsoil.2015.10.019 | 0929-1393 | Applied Soil Ecology | High variation in the percentage of root length colonised by arbuscular mycorrhizal fungi among 139 lines representing the species subterranean clover (Trifolium subterraneum) | TX0008160580 |
| 1228 | Elsevier Inc. | 10.1016/j.apsoil.2015.05.008 | 0929-1393 | Applied Soil Ecology | Litter mass loss and nutrient release influenced by soil fauna of Betula ermanii forest floor of the Changbai Mountains, China | TX0008127066 |
| 1229 | Elsevier Inc. | 10.1016/j.apsoil.2014.04.013 | 0929-1393 | Applied Soil Ecology | Livestock grazing activities and wild boar rooting affect alpine earthworm communities in the Central Pyrenees (Spain) | TX0008022182 |
| 1230 | Elsevier Inc. | 10.1016/j.apsoil.2015.01.001 | 0929-1393 | Applied Soil Ecology | Potential applications of soil microbial ecology and next-generation sequencing in criminal investigations | TX0008051451 |
| 1231 | Elsevier Inc. | 10.1016/j.apsoil.2015.11.020 | 0929-1393 | Applied Soil Ecology | The impact of charcoal and soil mixtures on decomposition and soil microbial communities in boreal forest | TX0008249263 |
| 1232 | Elsevier Inc. | 10.1016/j.apsusc.2013.09.038 | 0169-4332 | Applied Surface Science | Effects of oxidizing medium on the composition, morphology and optical properties of copper oxide nanoparticles produced by pulsed laser ablation | TX0007902031 |
| 1233 | Elsevier Inc. | 10.1016/j.apsusc.2012.11.036 | 0169-4332 | Applied Surface Science | Structure, morphology and optical properties of multilayered sol√ëgel BaTi0.85Zr0.15O3 thin films | TX0007712122 |
| 1234 | Elsevier Inc. | 10.1016/j.applthermaleng.2015.12.143 | 1359-4311 | Applied Thermal Engineering | Optimization of operating factors and blended levels of diesel, biodiesel and ethanol fuels to minimize exhaust emissions of diesel engine using response surface methodology | TX0008243800 |
| 1235 | Elsevier Inc. | 10.1016/j.applthermaleng.2014.07.015 | 1359-4311 | Applied Thermal Engineering | Thermally induced vibration of composite solar array with honeycomb panels in low earth orbit | TX0008031573 |
| 1236 | Elsevier Inc. | 10.1016/j.aquabot.2015.03.008 | 0304-3770 | Aquatic Botany | The seed bank as a mechanism for resilience and connectivity in a seasonal unregulated river | TX0008143920 |
| 1237 | Elsevier Inc. | 10.1016/j.aquatox.2014.04.012 | 0166-445X | Aquatic Toxicology | Integrating multiple bioassays to detect and assess impacts of sublethal exposure to metal mixtures in an estuarine fish | TX0007992647 |
| 1238 | Elsevier Inc. | 10.1016/j.archoralbio.2013.02.006 | 0003-9969 | Archives of Oral Biology | Antifungal properties of the anti-hypertensive drug: Aliskiren | TX0007780042 |
| 1239 | Elsevier Inc. | 10.1016/j.asd.2015.01.001 | 1467-8039 | Arthropod Structure & Development | Giant stick insects reveal unique ontogenetic changes in biological attachment devices | TX0008120785 |
| 1240 | Elsevier Inc. | 10.1016/j.asd.2014.06.004 | 1467-8039 | Arthropod Structure & Development | Morphological and mechanical characterisation of the hindwing nodus from the Libellulidae family of dragonfly (Indonesia) | TX0008069136 |
| 1241 | Elsevier Inc. | 10.1016/j.autrev.2015.10.003 | 1568-9972 | Autoimmunity Reviews | A meta-analysis of serum and cerebrospinal fluid autoantibodies in neuropsychiatric systemic lupus erythematosus | TX0008176421 |
| 1242 | Elsevier Inc. | 10.1016/j.autrev.2013.10.008 | 1568-9972 | Autoimmunity Reviews | Carbamylation and antibodies against carbamylated proteins in autoimmunity and other pathologies | TX0007963734 |
| 1243 | Elsevier Inc. | 10.1016/j.autrev.2016.01.014 | 1568-9972 | Autoimmunity Reviews | Hashimoto's encephalopathy: A rare proteiform disorder | TX0008228530 |
| 1244 | Elsevier Inc. | 10.1016/j.autcon.2012.10.011 | 0926-5805 | Automation in Construction | Application of 4D visualization technology for safety management in metro construction | TX0007938831 |
| 1245 | Elsevier Inc. | 10.1016/j.autcon.2014.04.009 | 0926-5805 | Automation in Construction | Building Information Modeling (BIM) application framework: The process of expanding from 3D to computable nD | TX0008025197 |
| 1246 | Elsevier Inc. | 10.1016/j.autcon.2015.04.018 | 0926-5805 | Automation in Construction | Macro-BIM adoption: Conceptual structures | TX0008146098 |
| 1247 | Elsevier Inc. | 10.1016/j.brat.2015.03.004 | 0005-7967 | Behaviour Research and Therapy | Affect labeling enhances exposure effectiveness for public speaking anxiety | TX0008052852 |
| 1248 | Elsevier Inc. | 10.1016/j.brat.2015.06.012 | 0005-7967 | Behaviour Research and Therapy | Stimulating parents' self-efficacy beliefs or verbal responsiveness: Which is the best way to decrease children's externalizing behaviors? | TX0008142331 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1249 | Elsevier Inc. | 10.1016/j.beproc.2014.04.004 | 0376-6357 | Behavioural Processes | Context-dependent responses to neighbours and strangers in wild European rabbits (Oryctolagus cuniculus) | TX0008055975 |
| 1250 | Elsevier Inc. | 10.1016/j.beproc.2013.07.003 | 0376-6357 | Behavioural Processes | Male√émale contests for mates, sexual size dimorphism, and sex ratio in a natural population of a solitary parasitoid | TX0007947293 |
| 1251 | Elsevier Inc. | 10.1016/j.beproc.2015.01.007 | 0376-6357 | Behavioural Processes | Pragmatism, mathematical models, and the scientific ideal of prediction and control | TX0008090656 |
| 1252 | Elsevier Inc. | 10.1016/j.beproc.2013.03.003 | 0376-6357 | Behavioural Processes | Studies on remating behaviour in the Drosophila bipectinata species complex: Intra- and interspecific variations | TX0007933662 |
| 1253 | Elsevier Inc. | 10.1016/j.bcp.2013.12.007 | 0006-2952 | Biochemical Pharmacology | Anti-leprosy drug clofazimine inhibits growth of triple-negative breast cancer cells via inhibition of canonical Wnt signaling | TX0007979391 |
| 1254 | Elsevier Inc. | 10.1016/j.bcp.2014.09.011 | 0006-2952 | Biochemical Pharmacology | In vitro inhibition of lysine decarboxylase activity by organophosphate esters | TX0008015779 |
| 1255 | Elsevier Inc. | 10.1016/j.bcp.2013.05.004 | 0006-2952 | Biochemical Pharmacology | Inhibition of mycobacterial alanine racemase activity and growth by thiadiazolidinones | TX0007960786 |
| 1256 | Elsevier Inc. | 10.1016/j.bcp.2014.08.007 | 0006-2952 | Biochemical Pharmacology | The disintegrin and metalloproteinase ADAM10 mediates a canonical Notch-dependent regulation of IL-6 through Dll4 in human endothelial cells | TX0007999890 |
| 1257 | Elsevier Inc. | 10.1016/j.bcp.2015.11.004 | 0006-2952 | Biochemical Pharmacology | The natural compound nujiangexanthone A suppresses mast cell activation and allergic asthma | TX0008240811 |
| 1258 | Elsevier Inc. | 10.1016/j.biombioe.2014.10.032 | 0961-9534 | Biomass and Bioenergy | Photosynthetic CO2 uptake by microalgae: An attractive tool for biogas upgrading | TX0008068470 |
| 1259 | Elsevier Inc. | 10.1016/j.biombioe.2016.02.006 | 0961-9534 | Biomass and Bioenergy | Production and quality analysis of pellets manufactured from five potential energy crops in the Northern Region of Costa Rica | TX0008214266 |
| 1260 | Elsevier Inc. | 10.1016/j.biombioe.2015.12.021 | 0961-9534 | Biomass and Bioenergy | The response of Arundo donax L. (C3) and Panicum virgatum (C4) to different stresses | TX0008229291 |
| 1261 | Elsevier Inc. | 10.1016/j.biortech.2013.01.134 | 0960-8524 | Bioresource Technology | Utilization of acetic acid-rich pyrolytic bio-oil by microalga Chlamydomonas reinhardtii: Reducing bio-oil toxicity and enhancing algal toxicity tolerance | TX0007968118 |
| 1262 | Elsevier Inc. | 10.1016/j.bodyim.2015.09.004 | 1740-1445 | Body Image | In it together: Mother talk of weight concerns moderates negative outcomes of encouragement to lose weight on daughter body dissatisfaction and disordered eating | TX0008233045 |
| 1263 | Elsevier Inc. | 10.1016/j.bone.2016.04.001 | 8756-3282 | Bone | A new stable GIP√éOxyntomodulin hybrid peptide improved bone strength both at the organ and tissue levels in genetically-inherited type 2 diabetes mellitus | TX0008278880 |
| 1264 | Elsevier Inc. | 10.1016/j.bone.2015.08.006 | 8756-3282 | Bone | Chronic administration of Glucagon-like peptide-1 receptor agonists improves trabecular bone mass and architecture in ovariectomised mice | TX0008172763 |
| 1265 | Elsevier Inc. | 10.1016/j.bone.2017.05.003 | 8756-3282 | Bone | Contribution of atypical chemokine receptor 2/ackr2 in bone remodeling | TX0008492406 |
| 1266 | Elsevier Inc. | 10.1016/j.bone.2014.02.005 | 8756-3282 | Bone | Electromagnetically controllable osteoclast activity | TX0007971357 |
| 1267 | Elsevier Inc. | 10.1016/j.bone.2017.02.007 | 8756-3282 | Bone | Impaired rib bone mass and quality in end-stage cystic fibrosis patients | TX0008450111 |
| 1268 | Elsevier Inc. | 10.1016/j.bone.2014.06.038 | 8756-3282 | Bone | Multiple loading conditions analysis can improve the association between finite element bone strength estimates and proximal femur fractures: A preliminary study in elderly women | TX0008062256 |
| 1269 | Elsevier Inc. | 10.1016/j.bone.2015.01.001 | 8756-3282 | Bone | Prevention of glucocorticoid induced bone changes with beta-ecdysone | TX0008180155 |
| 1270 | Elsevier Inc. | 10.1016/j.bone.2016.04.021 | 8756-3282 | Bone | Removing or truncating connexin 43 in murine osteocytes alters cortical geometry, nanoscale morphology, and tissue mechanics in the tibia | TX0008313795 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1271 | Elsevier Inc. | 10.1016/j.bone.2015.05.009 | 8756-3282 | Bone | Transmembrane protein 64 reciprocally regulates osteoblast and adipocyte differentiation by modulating Wnt/_-catenin signaling | TX0008141025 |
| 1272 | Elsevier Inc. | 10.1016/j.bandc.2015.12.003 | 0278-2626 | Brain and Cognition | A bait we cannot avoid: Food-induced motor distractibility | TX0008385004 |
| 1273 | Elsevier Inc. | 10.1016/j.bandc.2014.09.004 | 0278-2626 | Brain and Cognition | Prolonged training does not result in a greater extent of interlimb transfer following visuomotor adaptation | TX0008032304 |
| 1274 | Elsevier Inc. | 10.1016/j.bandc.2017.08.008 | 0278-2626 | Brain and Cognition | Social risky decision-making reveals gender differences in the TPJ: A hyperscanning study using functional near-infrared spectroscopy | TX0008543382 |
| 1275 | Elsevier Inc. | 10.1016/j.bandc.2017.02.002 | 0278-2626 | Brain and Cognition | Walking to a multisensory beat | TX0008434252 |
| 1276 | Elsevier Inc. | 10.1016/j.bandl.2017.07.003 | 0093-934X | Brain and Language | Onset age of L2 acquisition influences language network in early and late Cantonese-Mandarin bilinguals | TX0008547900 |
| 1277 | Elsevier Inc. | 10.1016/j.bandl.2017.07.004 | 0093-934X | Brain and Language | Reading network in dyslexia: Similar, yet different | TX0008547900 |
| 1278 | Elsevier Inc. | 10.1016/j.bandl.2015.06.004 | 0093-934X | Brain and Language | Structural correlates of spoken language abilities: A surface-based region-of interest morphometry study | TX0008363727 |
| 1279 | Elsevier Inc. | 10.1016/j.brainresbull.2015.12.004 | 0361-9230 | Brain Research Bulletin | Evidence of anhedonia and differential reward processing in prefrontal cortex among post-withdrawal patients with prescription opiate dependence | TX0008310628 |
| 1280 | Elsevier Inc. | 10.1016/j.brainresbull.2017.07.016 | 0361-9230 | Brain Research Bulletin | Involvement of NMDA receptors in the antidepressant-like effect of tramadol in the mouse forced swimming test | TX0008529773 |
| 1281 | Elsevier Inc. | 10.1016/j.brainresbull.2016.01.009 | 0361-9230 | Brain Research Bulletin | Music exposure improves spatial cognition by enhancing the BDNF level of dorsal hippocampal subregions in the developing rats | TX0008218358 |
| 1282 | Elsevier Inc. | 10.1016/j.brainresbull.2016.01.010 | 0361-9230 | Brain Research Bulletin | Neuronal nitric oxide synthase contributes to pentylenetetrazole-kindling-induced hippocampal neurogenesis | TX0008218358 |
| 1283 | Elsevier Inc. | 10.1016/j.buildenv.2015.10.017 | 0360-1323 | Building and Environment | On the improvement of thermal comfort of university students by using electrically and chemically heated clothing in a cold classroom environment | TX0008294221 |
| 1284 | Elsevier Inc. | 10.1016/j.carbpol.2014.01.025 | 0144-8617 | Carbohydrate Polymers | Superporous thermo-responsive hydrogels by combination of cellulose fibers and aligned micropores | TX0007939117 |
| 1285 | Elsevier Inc. | 10.1016/j.catcom.2014.09.031 | 1566-7367 | Catalysis Communications | Aerobic oxidation of benzene to phenol over polyoxometalate-paired PdII-coordinated hybrid: Reductant-free heterogeneous catalysis | TX0008016079 |
| 1286 | Elsevier Inc. | 10.1016/j.catcom.2013.10.014 | 1566-7367 | Catalysis Communications | Beneficial influence of nanocarbon on the aryliminopyridylnickel chloride catalyzed ethylene polymerization | TX0007933178 |
| 1287 | Elsevier Inc. | 10.1016/j.catcom.2016.03.017 | 1566-7367 | Catalysis Communications | $CO_2$ stability on the Ni low-index surfaces: van der Waals corrected DFT analysis | TX0008295597 |
| 1288 | Elsevier Inc. | 10.1016/j.catcom.2016.01.035 | 1566-7367 | Catalysis Communications | Phosphorus-containing activated carbon as acid support in a bifunctional Pt√ěPd catalyst for tire oil hydrocracking | TX0008205065 |
| 1289 | Elsevier Inc. | 10.1016/j.catcom.2013.10.001 | 1566-7367 | Catalysis Communications | Simple and green oxidation of cyclohexene to adipic acid with an efficient and durable silica-functionalized ammonium tungstate catalyst | TX0007933178 |
| 1290 | Elsevier Inc. | 10.1016/j.cattod.2014.01.020 | 0920-5861 | Catalysis Today | A stable and effective Ru/polyethersulfone catalyst for levulinic acid hydrogenation to _-valerolactone in aqueous solution | TX0007972421 |
| 1291 | Elsevier Inc. | 10.1016/j.cattod.2014.05.033 | 0920-5861 | Catalysis Today | Chemical and biological-based isoprene production: Green metrics | TX0008043742 |
| 1292 | Elsevier Inc. | 10.1016/j.cattod.2014.11.020 | 0920-5861 | Catalysis Today | Influence of the reaction temperature on the oxygen reduction reaction on nitrogen-doped carbon nanotube catalysts | TX0008068835 |
| 1293 | Elsevier Inc. | 10.1016/j.cellimm.2016.07.001 | 0008-8749 | Cellular Immunology | Culture supernatants of cervical cancer cells induce an M2 phenotypic profile in THP-1 macrophages | TX0008375015 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1294 | Elsevier Inc. | 10.1016/j.cellimm.2015.01.006 | 0008-8749 | Cellular Immunology | Essential role of TNF-alpha in development of spleen fibroblastic reticular cells | TX0008042873 |
| 1295 | Elsevier Inc. | 10.1016/j.cemconcomp.2017.01.014 | 0958-9465 | Cement and Concrete Composites | Geopolymerization reaction, microstructure and simulation of metakaolin-based geopolymers at extended Si/Al ratios | TX0008428307 |
| 1296 | Elsevier Inc. | 10.1016/j.cemconcomp.2014.07.023 | 0958-9465 | Cement and Concrete Composites | Investigation of crushed brick-matrix interface in lime-based ancient mortar by microscopy and nanoindentation | TX0008067922 |
| 1297 | Elsevier Inc. | 10.1016/j.cemconcomp.2014.05.001 | 0958-9465 | Cement and Concrete Composites | Rheological behavior and formwork pressure of SCC, SFSCC, and NC mixtures | TX0008006766 |
| 1298 | Elsevier Inc. | 10.1016/j.cemconcomp.2015.09.007 | 0958-9465 | Cement and Concrete Composites | Self-cleaning engineered cementitious composites | TX0008238983 |
| 1299 | Elsevier Inc. | 10.1016/j.cemconcomp.2015.07.009 | 0958-9465 | Cement and Concrete Composites | Tension stiffening in textile-reinforced concrete under high speed tensile loads | TX0008238983 |
| 1300 | Elsevier Inc. | 10.1016/j.cemconres.2015.03.014 | 0008-8846 | Cement and Concrete Research | Crystal structure of magnesium silicate hydrates (M-S-H): The relation with 2:1 Mg√Si phyllosilicates | TX0008106982 |
| 1301 | Elsevier Inc. | 10.1016/j.cemconres.2015.03.007 | 0008-8846 | Cement and Concrete Research | Discussion of √iNumerical simulation of moisture transport in concrete based on a pore size distribution model√i | TX0008106982 |
| 1302 | Elsevier Inc. | 10.1016/j.chaos.2014.07.010 | 0960-0779 | Chaos, Solitons & Fractals | A pentatonic classification of extreme events | TX0008119026 |
| 1303 | Elsevier Inc. | 10.1016/j.chaos.2014.12.017 | 0960-0779 | Chaos, Solitons & Fractals | De-synchronization and chaos in two inductively coupled Van der Pol auto-generators | TX0008119087 |
| 1304 | Elsevier Inc. | 10.1016/j.chaos.2015.04.010 | 0960-0779 | Chaos, Solitons & Fractals | Recurrence and symmetry of time series: Application to transition detection | TX0008202194 |
| 1305 | Elsevier Inc. | 10.1016/j.cej.2014.07.090 | 1385-8947 | Chemical Engineering Journal | Biological pretreatment of Eucalyptus grandis sawdust with white-rot fungi: Study of degradation patterns and saccharification kinetics | TX0008030680 |
| 1306 | Elsevier Inc. | 10.1016/j.cej.2016.02.097 | 1385-8947 | Chemical Engineering Journal | Enhanced oxidation of chloramphenicol by GLDA-driven pyrite induced heterogeneous Fenton-like reactions at alkaline condition | TX0008291293 |
| 1307 | Elsevier Inc. | 10.1016/j.ces.2014.12.054 | 0009-2509 | Chemical Engineering Science | Micro- and macro-flow systems to study Escherichia coli adhesion to biomedical materials | TX0008050753 |
| 1308 | Elsevier Inc. | 10.1016/j.chemosphere.2013.05.066 | 0045-6535 | Chemosphere | The effect of EDDS and citrate on the uptake of lead in hydroponically grown Matthiola flavida | TX0007933568 |
| 1309 | Elsevier Inc. | 10.1016/j.childyouth.2014.06.005 | 0190-7409 | Children and Youth Services Review | Aggression in school and family contexts among youngsters with special needs: Qualitative and quantitative evidence from the TranSpace project | TX0008112228 |
| 1310 | Elsevier Inc. | 10.1016/j.childyouth.2015.10.001 | 0190-7409 | Children and Youth Services Review | Family Care Treatment for dispersed populations of children with behavioral challenges: The design, implementation, and initial outcomes of an evidence-informed treatment | TX0008188996 |
| 1311 | Elsevier Inc. | 10.1016/j.childyouth.2015.02.004 | 0190-7409 | Children and Youth Services Review | Risk and protective factors for problem behaviors among youth in residential care | TX0008080729 |
| 1312 | Elsevier Inc. | 10.1016/j.clinbiomech.2014.03.013 | 0268-0033 | Clinical Biomechanics | Frontal plane compensatory strategies associated with self-selected walking speed in individuals post-stroke | TX0007975986 |
| 1313 | Elsevier Inc. | 10.1016/j.clinbiomech.2014.05.007 | 0268-0033 | Clinical Biomechanics | Three-dimensional scapular motion during arm elevation is altered in women with fibromyalgia | TX0008043025 |
| 1314 | Elsevier Inc. | 10.1016/j.coastaleng.2015.11.007 | 0378-3839 | Coastal Engineering | Numerical modeling of dam-break flow impacting on flexible structures using an improved SPH√EBG method | TX0008465492 |
| 1315 | Elsevier Inc. | 10.1016/j.cognition.2014.07.008 | 0010-0277 | Cognition | Explaining prompts children to privilege inductively rich properties | TX0008031669 |
| 1316 | Elsevier Inc. | 10.1016/j.cognition.2014.06.004 | 0010-0277 | Cognition | Perception of tones by infants learning a non-tone language | TX0008031669 |
| 1317 | Elsevier Inc. | 10.1016/j.cognition.2015.05.027 | 0010-0277 | Cognition | Simulating the cross-linguistic pattern of Optional Infinitive errors in children√ïs declaratives and Wh- questions | TX0008133235 |
| 1318 | Elsevier Inc. | 10.1016/j.cognition.2015.10.001 | 0010-0277 | Cognition | Social task switching: On the automatic social engagement of executive functions | TX0008201369 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1319 | Elsevier Inc. | 10.1016/j.cognition.2014.09.001 | 0010-0277 | Cognition | The role of (dis)inhibition in creativity: Decreased inhibition improves idea generation | TX0008014109 |
| 1320 | Elsevier Inc. | 10.1016/j.cogpsych.2017.07.001 | 0010-0285 | Cognitive Psychology | Clear evidence for item limits in visual working memory | TX0008522394 |
| 1321 | Elsevier Inc. | 10.1016/j.coldregions.2015.10.004 | 0165-232X | Cold Regions Science and Technology | Deducing avalanche size and flow regimes from seismic measurements | TX0008296669 |
| 1322 | Elsevier Inc. | 10.1016/j.coldregions.2015.03.004 | 0165-232X | Cold Regions Science and Technology | Effect of avalanche frequency on forest ecosystem services in a spruce√ěfir mountain forest | TX0008107405 |
| 1323 | Elsevier Inc. | 10.1016/j.ctim.2015.02.004 | 0965-2299 | Complementary Therapies in Medicine | Differences in referral and use of complementary and alternative medicine between pediatric providers and patients | TX0008116240 |
| 1324 | Elsevier Inc. | 10.1016/j.ctim.2015.03.007 | 0965-2299 | Complementary Therapies in Medicine | Wrist acupressure for post-operative nausea and vomiting (WrAP): A pilot study | TX0008116240 |
| 1325 | Elsevier Inc. | 10.1016/j.compstruct.2014.11.026 | 0263-8223 | Composite Structures | Innovative sandwich structures made of high performance concrete and foamed polyurethane | TX0008038378 |
| 1326 | Elsevier Inc. | 10.1016/j.compositesa.2016.02.014 | 1359-835X | Composites Part A | Aramid fibers reinforced silica aerogel composites with low thermal conductivity and improved mechanical performance | TX0008222856 |
| 1327 | Elsevier Inc. | 10.1016/j.compositesa.2015.07.008 | 1359-835X | Composites Part A | Characterisation of inter-ply shear in uncured carbon fibre prepreg | TX0008129435 |
| 1328 | Elsevier Inc. | 10.1016/j.compositesa.2014.10.010 | 1359-835X | Composites Part A | Enhanced tensile properties of aluminium matrix composites reinforced with graphene encapsulated SiC nanoparticles | TX0008057420 |
| 1329 | Elsevier Inc. | 10.1016/j.compositesa.2015.04.016 | 1359-835X | Composites Part A | l-Lysine templated CaCO3 precipitated to flax develops flowery crystal structures that improve the mechanical properties of natural fibre reinforced composites | TX0008150757 |
| 1330 | Elsevier Inc. | 10.1016/j.compositesa.2016.02.009 | 1359-835X | Composites Part A | Mechanical properties of 3D printed interpenetrating phase composites with novel architectured 3D solid-sheet reinforcements | TX0008222856 |
| 1331 | Elsevier Inc. | 10.1016/j.compositesa.2014.03.022 | 1359-835X | Composites Part A: Applied Science and Manufacturing | Variable-stiffness composite panels: Defect tolerance under in-plane tensile loading | TX0007976014 |
| 1332 | Elsevier Inc. | 10.1016/j.compscitech.2014.02.008 | 0266-3538 | Composites Science and Technology | Effective thermal conductivity of epoxy matrix filled with poly(ethyleneimine) functionalized carbon nanotubes | TX0007940396 |
| 1333 | Elsevier Inc. | 10.1016/j.compscitech.2015.12.012 | 0266-3538 | Composites Science and Technology | Microcombing enables high-performance carbon nanotube composites | TX0008256911 |
| 1334 | Elsevier Inc. | 10.1016/j.compscitech.2014.11.009 | 0266-3538 | Composites Science and Technology | Preparation of fully stabilized cubic-leucite composite through heat-treating Cs-substituted K-geopolymer composite at high temperatures | TX0008011386 |
| 1335 | Elsevier Inc. | 10.1016/j.compscitech.2016.01.013 | 0266-3538 | Composites Science and Technology | Structure of cellulose -silica hybrid aerogel at sub-micron scale, studied by synchrotron X-ray tomographic microscopy | TX0008199224 |
| 1336 | Elsevier Inc. | 10.1016/j.compscitech.2015.10.017 | 0266-3538 | Composites Science and Technology | Styrene-free unsaturated polyesters for hemp fibre composites | TX0008188998 |
| 1337 | Elsevier Inc. | 10.1016/j.compscitech.2015.01.019 | 0266-3538 | Composites Science and Technology | Thermally conductive PP/AlN composites with a 3-D segregated structure | TX0008080738 |
| 1338 | Elsevier Inc. | 10.1016/j.cma.2014.06.035 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | 3D numerical reconstruction of well-connected porous structure of rock using fractal algorithms | TX0008063566 |
| 1339 | Elsevier Inc. | 10.1016/j.cma.2014.08.027 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | An explicit length scale control approach in SIMP-based topology optimization | TX0008055692 |
| 1340 | Elsevier Inc. | 10.1016/j.cma.2014.10.019 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Modeling and simulation of kinked cracks by virtual node XFEM | TX0008052603 |
| 1341 | Elsevier Inc. | 10.1016/j.cma.2014.10.014 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Multi-scale robust design and optimization considering load uncertainties | TX0008052603 |
| 1342 | Elsevier Inc. | 10.1016/j.compfluid.2016.06.001 | 0045-7930 | Computers & Fluids | A comparative study of Brinkman penalization and direct-forcing immersed boundary methods for compressible viscous flows | TX0008328602 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1343 | Elsevier Inc. | 10.1016/j.compfluid.2014.04.001 | 0045-7930 | Computers & Fluids | Nanofluid Viscosity: A simple model selection algorithm and parametric evaluation | TX0008055372 |
| 1344 | Elsevier Inc. | 10.1016/j.compfluid.2014.11.013 | 0045-7930 | Computers & Fluids | Numerics of the lattice boltzmann method on nonuniform grids: Standard LBM and finite-difference LBM | TX0008035878 |
| 1345 | Elsevier Inc. | 10.1016/j.compfluid.2013.01.030 | 0045-7930 | Computers & Fluids | Simulation of distributive mixing inside mixing elements of co-rotating twin-screw extruders | TX0007909351 |
| 1346 | Elsevier Inc. | 10.1016/j.compfluid.2014.01.002 | 0045-7930 | Computers & Fluids | Smoothed particle hydrodynamics modeling of viscous liquid drop without tensile instability | TX0007940578 |
| 1347 | Elsevier Inc. | 10.1016/j.compfluid.2014.06.025 | 0045-7930 | Computers & Fluids | Subsonic flow boundary conditions for the direct simulation Monte Carlo method | TX0008008557 |
| 1348 | Elsevier Inc. | 10.1016/j.cie.2015.11.019 | 0360-8352 | Computers & Industrial Engineering | Joint modeling of preventive maintenance and quality improvement for deteriorating single-machine manufacturing systems | TX0008269388 |
| 1349 | Elsevier Inc. | 10.1016/j.cor.2015.07.006 | 0305-0548 | Computers & Operations Research | Finding compromise solutions in project portfolio selection with multiple experts by inverse optimization | TX0008296467 |
| 1350 | Elsevier Inc. | 10.1016/j.cor.2014.01.010 | 0305-0548 | Computers & Operations Research | Path-relinking Tabu search for the multi-objective flexible job shop scheduling problem | TX0007949992 |
| 1351 | Elsevier Inc. | 10.1016/j.cor.2014.11.002 | 0305-0548 | Computers & Operations Research | Sensor deployment optimization methods to achieve both coverage and connectivity in wireless sensor networks | TX0008115891 |
| 1352 | Elsevier Inc. | 10.1016/j.compstruc.2015.01.013 | 0045-7949 | Computers & Structures | An adaptive quadratic approximation for structural and topology optimization | TX0008116102 |
| 1353 | Elsevier Inc. | 10.1016/j.compstruc.2014.01.001 | 0045-7949 | Computers & Structures | GBT-based structural analysis of elastic√ěplastic thin-walled members | TX0007939132 |
| 1354 | Elsevier Inc. | 10.1016/j.compstruc.2015.03.006 | 0045-7949 | Computers & Structures | Multi-scale modelling for two-dimensional periodic structures using a combined mode\wave based approach | TX0008108299 |
| 1355 | Elsevier Inc. | 10.1016/j.compstruc.2015.05.026 | 0045-7949 | Computers & Structures | Topology optimization of structures with length-scale effects using elasticity with microstructure theory | TX0008129283 |
| 1356 | Elsevier Inc. | 10.1016/j.compag.2014.10.021 | 0168-1699 | Computers and Electronics in Agriculture | A framework for refining nitrogen management in dry direct-seeded rice using GreenSeeker™ optical sensor | TX0008044531 |
| 1357 | Elsevier Inc. | 10.1016/j.compag.2016.01.035 | 0168-1699 | Computers and Electronics in Agriculture | A new predictive model for furrow irrigation infiltration using gene expression programming | TX0008237128 |
| 1358 | Elsevier Inc. | 10.1016/j.compag.2015.06.015 | 0168-1699 | Computers and Electronics in Agriculture | Evaluation of optimal irrigation scheduling and groundwater recharge at representative sites in the North China Plain with SWAP model and field experiments | TX0008140054 |
| 1359 | Elsevier Inc. | 10.1016/j.compag.2015.10.014 | 0168-1699 | Computers and Electronics in Agriculture | Extracting the parameters of the single-dispersion Cole bioimpedance model using a magnitude-only method | TX0008197173 |
| 1360 | Elsevier Inc. | 10.1016/j.compag.2013.10.001 | 0168-1699 | Computers and Electronics in Agriculture | NIR spectroscopy coupled with multivariate computational tools for qualitative characterization of the aging of beer | TX0007963497 |
| 1361 | Elsevier Inc. | 10.1016/j.compag.2015.03.006 | 0168-1699 | Computers and Electronics in Agriculture | Simulation of components of a power shuttle transmission system for an agricultural tractor | TX0008176220 |
| 1362 | Elsevier Inc. | 10.1016/j.compgeo.2014.04.002 | 0266-352X | Computers and Geotechnics | DEM analyses of one-dimensional compression and collapse behaviour of unsaturated structural loess | TX0007994352 |
| 1363 | Elsevier Inc. | 10.1016/j.compgeo.2015.06.019 | 0266-352X | Computers and Geotechnics | Investigation into the effect of backpressure on the mechanical behavior of methane-hydrate-bearing sediments via DEM analyses | TX0008151136 |
| 1364 | Elsevier Inc. | 10.1016/j.compgeo.2014.05.006 | 0266-352X | Computers and Geotechnics | Modeling the particle breakage of rockfill materials with the cohesive crack model | TX0008059898 |
| 1365 | Elsevier Inc. | 10.1016/j.chb.2014.11.035 | 0747-5632 | Computers in Human Behavior | Can texting be used to improve romantic relationships?√ěThe effects of sending positive text messages on relationship satisfaction | TX0008075433 |
| 1366 | Elsevier Inc. | 10.1016/j.conbuildmat.2016.02.120 | 0950-0618 | Construction and Building Materials | Compressive behaviour of flax FRP double tube confined coconut fibre reinforced concrete | TX0008290685 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1367 | Elsevier Inc. | 10.1016/j.conbuildmat.2014.12.096 | 0950-0618 | Construction and Building Materials | Effect of coarse aggregate type and loading level on the high temperature properties of concrete | TX0008025801 |
| 1368 | Elsevier Inc. | 10.1016/j.cct.2015.06.012 | 1551-7144 | Contemporary Clinical Trials | A decade of individual participant data meta-analyses: A review of current practice | TX0008160334 |
| 1369 | Elsevier Inc. | 10.1016/j.cct.2015.12.002 | 1551-7144 | Contemporary Clinical Trials | Feasibility study design and methods for Project GEMS: Guidelines for Exercise in Multiple Sclerosis | TX0008216112 |
| 1370 | Elsevier Inc. | 10.1016/j.cct.2017.01.011 | 1551-7144 | Contemporary Clinical Trials | Improving palliative care through teamwork (IMPACTT) in nursing homes: Study design and baseline findings | TX0008469240 |
| 1371 | Elsevier Inc. | 10.1016/j.cct.2017.06.007 | 1551-7144 | Contemporary Clinical Trials | Using social media to deliver weight loss programming to young adults: Design and rationale for the Healthy Body Healthy U (HBHU) trial | TX0008497722 |
| 1372 | Elsevier Inc. | 10.1016/j.cedpsych.2016.10.001 | 0361-476X | Contemporary Educational Psychology | Exploring the relations between epistemic beliefs, emotions, and learning from texts | TX0008436791 |
| 1373 | Elsevier Inc. | 10.1016/j.cedpsych.2014.09.003 | 0361-476X | Contemporary Educational Psychology | Trajectories of psychological need satisfaction from early to late adolescence as a predictor of adjustment in school | TX0008041992 |
| 1374 | Elsevier Inc. | 10.1016/j.csr.2015.04.009 | 0278-4343 | Continental Shelf Research | Controlling factors of summer phytoplankton community in the Changjiang (Yangtze River) Estuary and adjacent East China Sea shelf | TX0008108293 |
| 1375 | Elsevier Inc. | 10.1016/j.csr.2015.05.001 | 0278-4343 | Continental Shelf Research | Impact of seasonal river input on the Bay of Bengal simulation | TX0008129285 |
| 1376 | Elsevier Inc. | 10.1016/j.csr.2013.11.011 | 0278-4343 | Continental Shelf Research | Monitoring spatio-temporal variability of the Adour River turbid plume (Bay of Biscay, France) with MODIS 250-m imagery | TX0007992224 |
| 1377 | Elsevier Inc. | 10.1016/j.csr.2015.09.012 | 0278-4343 | Continental Shelf Research | Shelf-slope exchanges and particle dispersion in Blanes submarine canyon (NW Mediterranean Sea): A numerical study | TX0008190230 |
| 1378 | Elsevier Inc. | 10.1016/j.csr.2016.02.005 | 0278-4343 | Continental Shelf Research | Solution pans and linear sand bedforms on the bare-rock limestone shelf of the Campeche Bank, Yucatán Peninsula, Mexico | TX0008216223 |
| 1379 | Elsevier Inc. | 10.1016/j.corsci.2015.01.022 | 0010-938X | Corrosion Science | Characterisation of three-dimensional porosity in an Fe-based amorphous coating and its correlation with corrosion behaviour | TX0008029892 |
| 1380 | Elsevier Inc. | 10.1016/j.corsci.2014.10.015 | 0010-938X | Corrosion Science | Corrosion protection of the reinforcing steels in chloride-laden concrete environment through epoxy/polyaniline√ćamphorsulfonate nanocomposite coating | TX0008030307 |
| 1381 | Elsevier Inc. | 10.1016/j.corsci.2016.02.006 | 0010-938X | Corrosion Science | Friction stir processing of aluminium alloy AA7075: Microstructure, surface chemistry and corrosion resistance | TX0008300946 |
| 1382 | Elsevier Inc. | 10.1016/j.corsci.2014.03.010 | 0010-938X | Corrosion Science | In situ 3D monitoring of corrosion on carbon steel and ferritic stainless steel embedded in cement paste | TX0007937545 |
| 1383 | Elsevier Inc. | 10.1016/j.corsci.2014.08.008 | 0010-938X | Corrosion Science | Surface morphology evolution and ablation mechanism of SiC√čSi multiphase ceramic coating on graphite under oxy-acetylene flame | TX0008065146 |
| 1384 | Elsevier Inc. | 10.1016/j.cortex.2016.03.017 | 0010-9452 | Cortex | Visual mismatch negativity (vMMN): A review and meta-analysis of studies in psychiatric and neurological disorders | TX0008320348 |
| 1385 | Elsevier Inc. | 10.1016/j.cropro.2015.09.025 | 0261-2194 | Crop Protection | Effects of silicon on resistance to bacterial fruit blotch and growth of melon | TX0008188728 |
| 1386 | Elsevier Inc. | 10.1016/j.cropro.2015.05.008 | 0261-2194 | Crop Protection | Field detection of canker-causing bacteria on kiwifruit trees: Pseudomonas syringae pv. actinidiae is the major causal agent | TX0008150626 |
| 1387 | Elsevier Inc. | 10.1016/j.cropro.2014.05.018 | 0261-2194 | Crop Protection | Integration of soil-applied herbicides at the reduced rates with physical control for weed management in fennel (Foeniculum vulgare√ăMill.) | TX0007976023 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1388 | Elsevier Inc. | 10.1016/j.cropro.2015.12.016 | 0261-2194 | Crop Protection | Suitable climate for rubber trees affected by the South American Leaf Blight (SALB): Example for identification of escape zones in the Colombian middle Magdalena | TX0008255290 |
| 1389 | Elsevier Inc. | 10.1016/j.cropro.2016.03.003 | 0261-2194 | Crop Protection | The distribution and incidence of banana Fusarium wilt in subsistence farming systems in east and central Africa | TX0008228468 |
| 1390 | Elsevier Inc. | 10.1016/j.cosust.2015.07.007 | 1877-3435 | Current Opinion in Environmental Sustainability | Transforming soils: transdisciplinary perspectives and pathways to sustainability | TX0008188632 |
| 1391 | Elsevier Inc. | 10.1016/j.cois.2015.09.006 | 2214-5745 | Current Opinion in Insect Science | Juvenile hormone and ecdysteroids as major regulators of brain and behavior in bees | TX0008175898 |
| 1392 | Elsevier Inc. | 10.1016/j.mib.2015.05.005 | 1369-5274 | Current Opinion in Microbiology | Metagenomics of extreme environments | TX0008141053 |
| 1393 | Elsevier Inc. | 10.1016/j.mib.2016.02.006 | 1369-5274 | Current Opinion in Microbiology | Protein homeostasis√émore than resisting a hot bath | TX0008218658 |
| 1394 | Elsevier Inc. | 10.1016/j.mib.2014.04.002 | 1369-5274 | Current Opinion in Microbiology | Variability of chromosome structure in pathogenic fungi√éof √iends and odds√i | TX0008064362 |
| 1395 | Elsevier Inc. | 10.1016/j.conb.2015.01.020 | 0959-4388 | Current Opinion in Neurobiology | Corticostriatal synaptic adaptations in Huntington's disease | TX0008111106 |
| 1396 | Elsevier Inc. | 10.1016/j.conb.2014.01.018 | 0959-4388 | Current Opinion in Neurobiology | Dynamic belief state representations | TX0007939118 |
| 1397 | Elsevier Inc. | 10.1016/j.conb.2014.03.011 | 0959-4388 | Current Opinion in Neurobiology | Involvement of √istress√éresponse√ï kinase pathways in Alzheimer's disease progression | TX0008052827 |
| 1398 | Elsevier Inc. | 10.1016/j.conb.2013.11.008 | 0959-4388 | Current Opinion in Neurobiology | Models and processes of multisensory cue combination | TX0007939118 |
| 1399 | Elsevier Inc. | 10.1016/j.coph.2015.12.002 | 1471-4892 | Current Opinion in Pharmacology | Circulating microRNAs and hypertension√éfrom new insights into blood pressure regulation to biomarkers of cardiovascular risk | TX0008222637 |
| 1400 | Elsevier Inc. | 10.1016/j.coph.2015.02.004 | 1471-4892 | Current Opinion in Pharmacology | Vascular mineralocorticoid receptor and blood pressure regulation | TX0008080704 |
| 1401 | Elsevier Inc. | 10.1016/j.pbi.2014.05.012 | 1369-5266 | Current Opinion in Plant Biology | Free radical-mediated systemic immunity in plants | TX0008013363 |
| 1402 | Elsevier Inc. | 10.1016/j.coviro.2014.12.007 | 1879-6257 | Current Opinion in Virology | The evolution and emergence of hantaviruses | TX0008118948 |
| 1403 | Elsevier Inc. | 10.1016/j.dss.2015.08.008 | 0167-9236 | Decision Support Systems | A customer value, satisfaction, and loyalty perspective of mobile application recommendations | TX0008248013 |
| 1404 | Elsevier Inc. | 10.1016/j.dss.2013.10.004 | 0167-9236 | Decision Support Systems | Application discoverability and user satisfaction in mobile application stores: An environmental psychology perspective | TX0007949294 |
| 1405 | Elsevier Inc. | 10.1016/j.dss.2015.09.003 | 0167-9236 | Decision Support Systems | Fame for sale: Efficient detection of fake Twitter followers | TX0008160218 |
| 1406 | Elsevier Inc. | 10.1016/j.dss.2013.11.001 | 0167-9236 | Decision Support Systems | The impact of multinationality on firm value: A comparative analysis of machine learning techniques | TX0007949294 |
| 1407 | Elsevier Inc. | 10.1016/j.dsr.2014.11.001 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Production and degradation of fluorescent dissolved organic matter in surface waters of the eastern north Atlantic ocean | TX0008065720 |
| 1408 | Elsevier Inc. | 10.1016/j.dsr2.2014.08.005 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Composition and distribution of bivalves of the abyssal plain adjacent to the Kuril√éKamchatka Trench (Pacific Ocean) | TX0008050947 |
| 1409 | Elsevier Inc. | 10.1016/j.dsr2.2014.12.014 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Estimates of net community production in the Southern Ocean determined from time series observations (2002√é2011) of nutrients, dissolved inorganic carbon, and surface ocean pCO2 in Drake Passage | TX0008062015 |
| 1410 | Elsevier Inc. | 10.1016/j.dsr2.2014.10.004 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Vesicomyinae (Bivalia: Vesicomyidae) of the Kuril√éKamchatka Trench and adjacent abyssal regions | TX0008050947 |
| 1411 | Elsevier Inc. | 10.1016/j.dci.2015.04.014 | 0145-305X | Developmental & Comparative Immunology | Characterization of a MAVS ortholog from the Chinese tree shrew (Tupaia belangeri chinensis) | TX0008116639 |
| 1412 | Elsevier Inc. | 10.1016/j.dci.2014.10.002 | 0145-305X | Developmental & Comparative Immunology | Molecular cloning and expression analysis of the Ajuba gene of grass carp (Ctenopharyngodon idella) involved in cellular response to viral infection | TX0008012907 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1413 | Elsevier Inc. | 10.1016/j.dci.2015.11.005 | 0145-305X | Developmental & Comparative Immunology | Neutrophils of Scophthalmus maximus produce extracellular traps that capture bacteria and inhibit bacterial infection | TX0008189808 |
| 1414 | Elsevier Inc. | 10.1016/j.dci.2016.02.002 | 0145-305X | Developmental & Comparative Immunology | The characterization of hematopoietic tissue in adult Chinese mitten crab Eriocheir sinensis | TX0008232836 |
| 1415 | Elsevier Inc. | 10.1016/j.dci.2015.06.016 | 0145-305X | Developmental & Comparative Immunology | The Toll/NF-_B pathway in cuttlefish symbiotic accessory nidamental gland | TX0008151137 |
| 1416 | Elsevier Inc. | 10.1016/j.dci.2016.01.013 | 0145-305X | Developmental & Comparative Immunology | Two novel LRR-only proteins in Chlamys farreri: Similar in structure, yet different in expression profile and pattern recognition | TX0008225538 |
| 1417 | Elsevier Inc. | 10.1016/j.drudis.2015.02.009 | 1359-6446 | Drug Discovery Today | Nanoparticle technology for treatment of Parkinson's disease: the role of surface phenomena in reaching the brain | TX0008166440 |
| 1418 | Elsevier Inc. | 10.1016/j.drudis.2015.02.014 | 1359-6446 | Drug Discovery Today | Toward an effective strategy in glioblastoma treatment. Part II: RNA interference as a promising way to sensitize glioblastomas to temozolomide | TX0008125603 |
| 1419 | Elsevier Inc. | 10.1016/j.earscirev.2016.01.004 | 0012-8252 | Earth-Science Reviews | A review of the Middle√éLate Pennsylvanian west European regional substages and floral biozones, and their correlation to the Geological Time Scale based on new U√éPb ages | TX0008302539 |
| 1420 | Elsevier Inc. | 10.1016/j.earscirev.2015.10.005 | 0012-8252 | Earth-Science Reviews | Phanerozoic trends in ecospace utilization: The bivalve perspective | TX0008189901 |
| 1421 | Elsevier Inc. | 10.1016/j.earscirev.2013.10.013 | 0012-8252 | Earth-Science Reviews | Surface textural analysis of quartz grains by scanning electron microscopy (SEM): From sample preparation to environmental interpretation | TX0007957145 |
| 1422 | Elsevier Inc. | 10.1016/j.eatbeh.2014.12.004 | 1471-0153 | Eating Behaviors | A novel measure of compulsive food restriction in anorexia nervosa: Validation of the Self-Starvation Scale (SS) | TX0008121318 |
| 1423 | Elsevier Inc. | 10.1016/j.eatbeh.2015.10.002 | 1471-0153 | Eating Behaviors | Episodic future thinking reduces eating in a food court | TX0008247187 |
| 1424 | Elsevier Inc. | 10.1016/j.ecocom.2014.01.001 | 1476-945X | Ecological Complexity | Positive relationship between genetic- and species diversity on limestone outcrops in the Carpathian Mountains | TX0008017021 |
| 1425 | Elsevier Inc. | 10.1016/j.ecocom.2015.02.008 | 1476-945X | Ecological Complexity | The integration of Artificial Night-Time Lights in landscape ecology: A remote sensing approach | TX0008147569 |
| 1426 | Elsevier Inc. | 10.1016/j.ecolecon.2015.08.008 | 0921-8009 | Ecological Economics | Assessing the cost-effectiveness of a biodiversity conservation policy: A bio-econometric analysis of Natura 2000 contracts in forest | TX0008163968 |
| 1427 | Elsevier Inc. | 10.1016/j.ecolecon.2015.01.011 | 0921-8009 | Ecological Economics | Governing complex commons √é The role of communication for experimental learning and coordinated management | TX0008048634 |
| 1428 | Elsevier Inc. | 10.1016/j.ecolecon.2014.12.001 | 0921-8009 | Ecological Economics | Renewable electricity producing technologies and metal depletion: A sensitivity analysis using the EROI | TX0008048652 |
| 1429 | Elsevier Inc. | 10.1016/j.econmod.2015.04.005 | 0264-9993 | Economic Modelling | How does Google search affect trader positions and crude oil prices? | TX0008138579 |
| 1430 | Elsevier Inc. | 10.1016/j.econmod.2015.07.007 | 0264-9993 | Economic Modelling | Investor sentiment and its nonlinear effect on stock returns√éNew evidence from the Chinese stock market based on panel quantile regression model | TX0008160746 |
| 1431 | Elsevier Inc. | 10.1016/j.econmod.2013.12.024 | 0264-9993 | Economic Modelling | On the optimal choices of R&D risk in a market with network externalities | TX0007962100 |
| 1432 | Elsevier Inc. | 10.1016/j.econmod.2014.07.035 | 0264-9993 | Economic Modelling | The economic modeling of migration and consumption patterns in the English-speaking world | TX0008160746 |
| 1433 | Elsevier Inc. | 10.1016/j.econlet.2015.07.008 | 0165-1765 | Economics Letters | How price spikes can help overcome the energy efficiency gap | TX0008128052 |
| 1434 | Elsevier Inc. | 10.1016/j.econlet.2014.02.012 | 0165-1765 | Economics Letters | Monetary incentives versus class credit: Evidence from a large classroom trust experiment | TX0007963420 |
| 1435 | Elsevier Inc. | 10.1016/j.econlet.2013.12.010 | 0165-1765 | Economics Letters | Stages of diversification in a neoclassical world | TX0007962524 |
| 1436 | Elsevier Inc. | 10.1016/j.econedurev.2012.10.004 | 0272-7757 | Economics of Education Review | Testing an asset-building approach for young people: Early access to savings predicts later saving | TX0007721850 |
| 1437 | Elsevier Inc. | 10.1016/j.ecoenv.2016.04.035 | 0147-6513 | Ecotoxicology and Environmental Safety | Comparative toxicity of nonylphenol, nonylphenol-4-ethoxylate and nonylphenol-10-ethoxylate to wheat seedlings (Triticum aestivum L.) | TX0008331405 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1438 | Elsevier Inc. | 10.1016/j.ecoenv.2017.08.037 | 0147-6513 | Ecotoxicology and Environmental Safety | DDTs-induced antioxidant responses in plants and their influence on phytoremediation process | TX0008533465 |
| 1439 | Elsevier Inc. | 10.1016/j.ecoenv.2017.04.008 | 0147-6513 | Ecotoxicology and Environmental Safety | Evaluating biochemical response of filamentous algae integrated with different water bodies | TX0008480103 |
| 1440 | Elsevier Inc. | 10.1016/j.ecoenv.2014.08.027 | 0147-6513 | Ecotoxicology and Environmental Safety | Hydrogen sulfide alleviates cadmium-induced morpho-physiological and ultrastructural changes in Brassica napus | TX0008032341 |
| 1441 | Elsevier Inc. | 10.1016/j.ecoenv.2017.06.017 | 0147-6513 | Ecotoxicology and Environmental Safety | Phenotypic defects in newborn Gammarus fossarum (Amphipoda) following embryonic exposure to fenoxycarb | TX0008503826 |
| 1442 | Elsevier Inc. | 10.1016/j.ecoenv.2017.03.040 | 0147-6513 | Ecotoxicology and Environmental Safety | Sorption kinetics, isotherms and mechanisms of PFOS on soils with different physicochemical properties | TX0008480103 |
| 1443 | Elsevier Inc. | 10.1016/j.edurev.2012.05.007 | 1747-938X | Educational Research Review | Influencing variables and moderators of transfer of learning to the workplace within the area of staff development in higher education: Research review | TX0007709318 |
| 1444 | Elsevier Inc. | 10.1016/j.epsr.2013.12.018 | 0378-7796 | Electric Power Systems Research | Low voltage ride-through of DFIG and brushless DFIG: Similarities and differences | TX0007963534 |
| 1445 | Elsevier Inc. | 10.1016/j.epsr.2013.07.017 | 0378-7796 | Electric Power Systems Research | Prospects for novel deformation processed Al/Ca composite conductors for overhead high voltage direct current (HVDC) power transmission | TX0007961604 |
| 1446 | Elsevier Inc. | 10.1016/j.emospa.2013.12.010 | 1755-4586 | Emotion, Space and Society | Producing atmospheres at the match: Fan cultures, commercialisation and mood management in English football | TX0008169655 |
| 1447 | Elsevier Inc. | 10.1016/j.endeavour.2014.05.004 | 0160-9327 | Endeavour | New horizons: Australian nurses at work in World War I | TX0008019642 |
| 1448 | Elsevier Inc. | 10.1016/j.enbuild.2012.11.028 | 0378-7788 | Energy and Buildings | A study on thermal performance, thermal comfort in sleeping environment and solar energy contribution of solar Chinese Kang | TX0007711190 |
| 1449 | Elsevier Inc. | 10.1016/j.enbuild.2013.06.009 | 0378-7788 | Energy and Buildings | Cooling load differences between radiant and air systems | TX0007944226 |
| 1450 | Elsevier Inc. | 10.1016/j.enbuild.2013.07.064 | 0378-7788 | Energy and Buildings | Meta-analysis of European heat pump field trial efficiencies | TX0007960856 |
| 1451 | Elsevier Inc. | 10.1016/j.enconman.2013.08.030 | 0196-8904 | Energy Conversion and Management | Effects of port fuel injection (PFI) of n-butanol and EGR on combustion and emissions of a direct injection diesel engine | TX0007978280 |
| 1452 | Elsevier Inc. | 10.1016/j.enconman.2015.01.056 | 0196-8904 | Energy Conversion and Management | Efficiency analysis of alternative refrigerants for ejector cooling cycles | TX0008080874 |
| 1453 | Elsevier Inc. | 10.1016/j.enconman.2014.07.028 | 0196-8904 | Energy Conversion and Management | Emission, efficiency, and influence in a diesel n-butanol dual-injection engine | TX0008030619 |
| 1454 | Elsevier Inc. | 10.1016/j.enconman.2014.06.008 | 0196-8904 | Energy Conversion and Management | Thermodynamic analysis of a novel air-cooled non-adiabatic absorption refrigeration cycle driven by low grade energy | TX0008057915 |
| 1455 | Elsevier Inc. | 10.1016/j.eneco.2014.12.021 | 0140-9883 | Energy Economics | A comparison of implied and realized volatility in the Nordic power forward market | TX0008078224 |
| 1456 | Elsevier Inc. | 10.1016/j.eneco.2015.12.005 | 0140-9883 | Energy Economics | An examination of the flow characteristics of crude oil: Evidence from risk-neutral moments | TX0008298711 |
| 1457 | Elsevier Inc. | 10.1016/j.eneco.2016.02.011 | 0140-9883 | Energy Economics | Cost efficiency of electric grid utilities in China: A comparison of estimates from SFA√éMLE, SFA√éBayes and StoNED√éCNLS | TX0008291290 |
| 1458 | Elsevier Inc. | 10.1016/j.eneco.2015.05.019 | 0140-9883 | Energy Economics | Energy trade efficiency and its determinants: A Malmquist index approach | TX0008140053 |
| 1459 | Elsevier Inc. | 10.1016/j.esr.2013.11.003 | 2211-467X | Energy Strategy Reviews | Mainstreaming and sector-wide approaches to sustainable energy√éaccess√éin Ethiopia | TX0007941227 |
| 1460 | Elsevier Inc. | 10.1016/j.enganabound.2014.10.020 | 0955-7997 | Engineering Analysis with Boundary Elements | An algorithm with m-step residual history for solving linear equations: Data interpolation by a multi-shape-factors RBF | TX0008024833 |
| 1461 | Elsevier Inc. | 10.1016/j.enganabound.2016.02.005 | 0955-7997 | Engineering Analysis with Boundary Elements | An indirect boundary element method to model the 3-D scattering of elastic waves in a fluid-saturated poroelastic half-space | TX0008280254 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1462 | Elsevier Inc. | 10.1016/j.enganabound.2014.04.024 | 0955-7997 | Engineering Analysis with Boundary Elements | Analysis of heat flux singularity at 2D notch tip by singularity analysis method combined with boundary element technique | TX0008002557 |
| 1463 | Elsevier Inc. | 10.1016/j.enganabound.2015.11.008 | 0955-7997 | Engineering Analysis with Boundary Elements | Simulation of two-dimensional sloshing phenomenon by generalized finite difference method | TX0008571332 |
| 1464 | Elsevier Inc. | 10.1016/j.engfailanal.2015.11.002 | 1350-6307 | Engineering Failure Analysis | Bolt loosening at rotating joint interface and its influence on rotor dynamics | TX0008280567 |
| 1465 | Elsevier Inc. | 10.1016/j.engfailanal.2012.11.002 | 1350-6307 | Engineering Failure Analysis | Degradation of a corrosion and heat resistant steel pipe | TX0007712109 |
| 1466 | Elsevier Inc. | 10.1016/j.engfailanal.2016.03.006 | 1350-6307 | Engineering Failure Analysis | Dynamic contact characteristics between hoisting rope and friction lining in the deep coal mine | TX0008220895 |
| 1467 | Elsevier Inc. | 10.1016/j.engfailanal.2014.01.016 | 1350-6307 | Engineering Failure Analysis | Experimental study of the impact of grease particle contaminants on wear and fatigue life of ball bearings | TX0007943895 |
| 1468 | Elsevier Inc. | 10.1016/j.engfailanal.2015.05.002 | 1350-6307 | Engineering Failure Analysis | Limitations of analytical strength verifications with local effects and nonlinearities: A case study on a failed high rack rail | TX0008192722 |
| 1469 | Elsevier Inc. | 10.1016/j.engfailanal.2015.03.004 | 1350-6307 | Engineering Failure Analysis | Pipeline failures in corrosive environments √ê A conceptual analysis of trends and effects | TX0008080779 |
| 1470 | Elsevier Inc. | 10.1016/j.engfailanal.2016.04.017 | 1350-6307 | Engineering Failure Analysis | State-of-the-art review on the design and performance of steel pallet rack connections | TX0008320550 |
| 1471 | Elsevier Inc. | 10.1016/j.engfailanal.2014.11.015 | 1350-6307 | Engineering Failure Analysis | Vibration signal modeling of a planetary gear set for tooth crack detection | TX0008035202 |
| 1472 | Elsevier Inc. | 10.1016/j.enggeo.2013.06.002 | 0013-7952 | Engineering Geology | Quantitative hydraulic analysis of pre-drillings and inflows to the Gotthard Base Tunnel (Sedrun Lot, Switzerland) | TX0007933331 |
| 1473 | Elsevier Inc. | 10.1016/j.engstruct.2014.10.009 | 0141-0296 | Engineering Structures | Early-age behaviour of the concrete surrounding a turbine spiral case: Monitoring and thermo-mechanical modelling | TX0008103899 |
| 1474 | Elsevier Inc. | 10.1016/j.envexpbot.2015.07.002 | 0098-8472 | Environmental and Experimental Botany | Influence of dehydration rate on cell sucrose and water relations parameters in an inducible desiccation tolerant aquatic bryophyte | TX0008169735 |
| 1475 | Elsevier Inc. | 10.1016/j.envexpbot.2016.01.007 | 0098-8472 | Environmental and Experimental Botany | Plasticity of bud phenology and photosynthetic capacity in hybrid poplar plantations along a latitudinal gradient in northeastern Canada | TX0008218669 |
| 1476 | Elsevier Inc. | 10.1016/j.envdev.2015.02.002 | 2211-4645 | Environmental Development | Environmental risks of high-speed railway in China: Public participation, perception and trust | TX0008103119 |
| 1477 | Elsevier Inc. | 10.1016/j.envdev.2014.04.003 | 2211-4645 | Environmental Development | Residents√≠ resource uses and nature conservation in Band-e-Amir National Park, Afghanistan | TX0008072404 |
| 1478 | Elsevier Inc. | 10.1016/j.envdev.2015.06.013 | 2211-4645 | Environmental Development | Transition to ecosystem-based governance of the Benguela Current Large Marine Ecosystem | TX0008253654 |
| 1479 | Elsevier Inc. | 10.1016/j.eiar.2015.10.006 | 0195-9255 | Environmental Impact Assessment Review | A method to the impact assessment of the returning grazing land to grassland project on regional eco-environmental vulnerability | TX0008205712 |
| 1480 | Elsevier Inc. | 10.1016/j.eiar.2017.05.003 | 0195-9255 | Environmental Impact Assessment Review | Degradation of natural habitats by roads: Comparing land-take and noise effect zone | TX0008475992 |
| 1481 | Elsevier Inc. | 10.1016/j.eiar.2017.07.002 | 0195-9255 | Environmental Impact Assessment Review | Environmental impact of electricity relocation: A quasi-natural experiment from interregional electricity transmission | TX0008530885 |
| 1482 | Elsevier Inc. | 10.1016/j.envsoft.2015.11.012 | 1364-8152 | Environmental Modelling & Software | A dynamic probabilistic material flow modeling method | TX0008265921 |
| 1483 | Elsevier Inc. | 10.1016/j.envsoft.2014.06.020 | 1364-8152 | Environmental Modelling & Software | A systems model combining process-based simulation and multi-objective optimisation for strategic management of mine water | TX0008067631 |
| 1484 | Elsevier Inc. | 10.1016/j.envsoft.2013.01.007 | 1364-8152 | Environmental Modelling & Software | Conceptual evaluation of continental land surface model behaviour | TX0007960812 |
| 1485 | Elsevier Inc. | 10.1016/j.envsoft.2014.05.017 | 1364-8152 | Environmental Modelling & Software | Identification of firefighter safety zones using lidar | TX0007998968 |
| 1486 | Elsevier Inc. | 10.1016/j.envsoft.2014.10.011 | 1364-8152 | Environmental Modelling & Software | Modeling surface water-groundwater interaction in arid and semi-arid regions with intensive agriculture | TX0008024165 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1487 | Elsevier Inc. | 10.1016/j.envsoft.2015.02.007 | 1364-8152 | Environmental Modelling & Software | Selecting model scenarios of real hydrodynamic forcings on mesotidal and macrotidal estuaries influenced by river discharges using K-means clustering | TX0008090694 |
| 1488 | Elsevier Inc. | 10.1016/j.envpol.2013.12.004 | 0269-7491 | Environmental Pollution | Synergistic sub-lethal effects of a biocide mixture on the springtail Folsomia fimetaria | TX0007941257 |
| 1489 | Elsevier Inc. | 10.1016/j.envres.2016.05.018 | 0013-9351 | Environmental Research | Mortality related to cold and heat. What do we learn from dairy cattle? | TX0008320144 |
| 1490 | Elsevier Inc. | 10.1016/j.envsci.2013.11.007 | 1462-9011 | Environmental Science & Policy | Better the devil you throw: Experience and support for pay-as-you-throw waste charges | TX0007941230 |
| 1491 | Elsevier Inc. | 10.1016/j.envsci.2014.10.013 | 1462-9011 | Environmental Science & Policy | Combining hazard, exposure and social vulnerability to provide lessons for flood risk management | TX0008025751 |
| 1492 | Elsevier Inc. | 10.1016/j.envsci.2016.02.002 | 1462-9011 | Environmental Science & Policy | Evaluating the impacts of sea level rise on coastal wetlands in Languedoc-Roussillon, France | TX0008295769 |
| 1493 | Elsevier Inc. | 10.1016/j.envsci.2016.02.017 | 1462-9011 | Environmental Science & Policy | Water policy implementation in the state of S‚Äto Paulo, Brazil: Key challenges and opportunities | TX0008218595 |
| 1494 | Elsevier Inc. | 10.1016/j.eja.2012.10.005 | 1161-0301 | European Journal of Agronomy | Modeling the response of rice phenology to climate change and variability in different climatic zones: Comparisons of five models | TX0007711679 |
| 1495 | Elsevier Inc. | 10.1016/j.eja.2015.11.025 | 1161-0301 | European Journal of Agronomy | New approach to determine biological and environmental factors influencing mass of a single pea (Pisum sativum L.) seed in Silesia region in Poland using a CART model | TX0008218803 |
| 1496 | Elsevier Inc. | 10.1016/j.ejphar.2015.10.021 | 0014-2999 | European Journal of Pharmacology | Chronic sodium salicylate administration enhances population spike long-term potentiation following a combination of theta frequency primed-burst stimulation and the transient application of pentylenetetrazol in rat CA1 hippocampal neurons | TX0008178227 |
| 1497 | Elsevier Inc. | 10.1016/j.ejphar.2015.05.055 | 0014-2999 | European Journal of Pharmacology | Paradoxical effects of sarco/endoplasmic reticulum Ca2+-ATPase (SERCA) activator gingerol on NG115-401L neuronal cells: Failure to augment ER Ca2+ uptake and protect against ER stress-induced cell death | TX0008122735 |
| 1498 | Elsevier Inc. | 10.1016/j.ejphar.2015.04.002 | 0014-2999 | European Journal of Pharmacology | The role of nicotinic acetylcholine and opioid systems of the ventral orbital cortex in modulation of formalin-induced orofacial pain in rats | TX0008116088 |
| 1499 | Elsevier Inc. | 10.1016/j.eurpolymj.2016.02.017 | 0014-3057 | European Polymer Journal | Electrospinning of well-aligned fiber bundles using an End-point Control Assembly method | TX0008295716 |
| 1500 | Elsevier Inc. | 10.1016/j.exer.2013.03.001 | 0014-4835 | Experimental Eye Research | Overexpression of peroxiredoxin 2 in pterygium. A proteomic approach | TX0007978796 |
| 1501 | Elsevier Inc. | 10.1016/j.exer.2015.04.019 | 0014-4835 | Experimental Eye Research | TRPV4 activation triggers the release of melatonin from human non-pigmented ciliary epithelial cells | TX0008142515 |
| 1502 | Elsevier Inc. | 10.1016/j.exger.2016.07.004 | 0531-5565 | Experimental Gerontology | ‚ÄúPro-youthful‚Äù factors in the ‚Äúlabyrinth‚Äù of cardiac rejuvenation | TX0008338757 |
| 1503 | Elsevier Inc. | 10.1016/j.exger.2014.11.005 | 0531-5565 | Experimental Gerontology | Aging disturbs the balance between effector and regulatory CD4+ T cells | TX0008026300 |
| 1504 | Elsevier Inc. | 10.1016/j.exger.2017.08.018 | 0531-5565 | Experimental Gerontology | Divergent effects of resistance training and anabolic steroid on the postsynaptic region of different skeletal muscles of aged rats | TX0008536740 |
| 1505 | Elsevier Inc. | 10.1016/j.exger.2017.01.013 | 0531-5565 | Experimental Gerontology | Exercise increases mitochondrial complex I activity and DRP1 expression in the brains of aged mice | TX0008440290 |
| 1506 | Elsevier Inc. | 10.1016/j.exger.2017.07.010 | 0531-5565 | Experimental Gerontology | Flavan 3-ol delays the progression of disuse atrophy induced by hindlimb suspension in mice | TX0008536740 |
| 1507 | Elsevier Inc. | 10.1016/j.exger.2015.06.006 | 0531-5565 | Experimental Gerontology | Influence of age and posture on spinal and corticospinal excitability | TX0008142376 |
| 1508 | Elsevier Inc. | 10.1016/j.exger.2017.08.020 | 0531-5565 | Experimental Gerontology | Long-term supplementation with EGCG and beta-alanine decreases mortality but does not affect cognitive or muscle function in aged mice | TX0008536740 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1509 | Elsevier Inc. | 10.1016/j.exger.2017.01.009 | 0531-5565 | Experimental Gerontology | Molecular mechanisms of UVB-induced senescence of dermal fibroblasts and its relevance for photoaging of the human skin | TX0008480706 |
| 1510 | Elsevier Inc. | 10.1016/j.exger.2017.09.002 | 0531-5565 | Experimental Gerontology | Optic atrophy 1 mediates coenzyme Q-responsive regulation of respiratory complex IV activity in brain mitochondria | TX0008536740 |
| 1511 | Elsevier Inc. | 10.1016/j.exger.2016.03.007 | 0531-5565 | Experimental Gerontology | Traditional and pyramidal resistance training systems improve muscle quality and metabolic biomarkers in older women: A randomized crossover study | TX0008465521 |
| 1512 | Elsevier Inc. | 10.1016/j.exger.2017.07.017 | 0531-5565 | Experimental Gerontology | Training load does not affect detraining's effect on muscle volume, muscle strength and functional capacity among older adults | TX0008536740 |
| 1513 | Elsevier Inc. | 10.1016/j.exger.2016.03.002 | 0531-5565 | Experimental Gerontology | Vascular risk assessment in older adults without a history of cardiovascular disease | TX0008465521 |
| 1514 | Elsevier Inc. | 10.1016/j.expneurol.2013.11.023 | 0014-4886 | Experimental Neurology | A tetra(ethylene glycol) derivative of benzothiazole aniline ameliorates dendritic spine density and cognitive function in a mouse model of Alzheimer's disease | TX0007935782 |
| 1515 | Elsevier Inc. | 10.1016/j.expneurol.2015.10.012 | 0014-4886 | Experimental Neurology | Azithromycin protects mice against ischemic stroke injury by promoting macrophage transition towards M2 phenotype | TX0008179350 |
| 1516 | Elsevier Inc. | 10.1016/j.expneurol.2014.01.011 | 0014-4886 | Experimental Neurology | Conditional N-WASP knockout in mouse brain implicates actin cytoskeleton regulation in hydrocephalus pathology | TX0007970700 |
| 1517 | Elsevier Inc. | 10.1016/j.expneurol.2016.06.002 | 0014-4886 | Experimental Neurology | Cutaneous tissue damage induces long-lasting nociceptive sensitization and regulation of cellular stress- and nerve injury-associated genes in sensory neurons | TX0008348257 |
| 1518 | Elsevier Inc. | 10.1016/j.expneurol.2015.05.011 | 0014-4886 | Experimental Neurology | Diffusion tensor imaging in hemorrhagic stroke | TX0008153572 |
| 1519 | Elsevier Inc. | 10.1016/j.expneurol.2015.06.001 | 0014-4886 | Experimental Neurology | Evaluation of the anatomical and functional consequences of repetitive mild cervical contusion using a model of spinal concussion | TX0008373175 |
| 1520 | Elsevier Inc. | 10.1016/j.expneurol.2016.03.015 | 0014-4886 | Experimental Neurology | Impact of rapamycin on status epilepticus induced hippocampal pathology and weight gain | TX0008299389 |
| 1521 | Elsevier Inc. | 10.1016/j.expneurol.2014.12.006 | 0014-4886 | Experimental Neurology | Neurochemical excitation of thoracic propriospinal neurons improves hindlimb stepping in adult rats with spinal cord lesions | TX0008021773 |
| 1522 | Elsevier Inc. | 10.1016/j.expneurol.2015.03.004 | 0014-4886 | Experimental Neurology | Suppression of adenosine 2a receptor (A2aR)-mediated adenosine signaling improves disease phenotypes in a mouse model of amyotrophic lateral sclerosis | TX0008075155 |
| 1523 | Elsevier Inc. | 10.1016/j.exppara.2016.03.025 | 0014-4894 | Experimental Parasitology | Anti-Taenia solium monoclonal antibodies for the detection of parasite antigens in body fluids from patients with neurocysticercosis | TX0008319875 |
| 1524 | Elsevier Inc. | 10.1016/j.exppara.2014.07.010 | 0014-4894 | Experimental Parasitology | Combination of the two schistosomal antigens Sm14 and Sm29 elicits significant protection against experimental Schistosoma mansoni infection | TX0008047298 |
| 1525 | Elsevier Inc. | 10.1016/j.exppara.2015.03.003 | 0014-4894 | Experimental Parasitology | Identification and characterization of Tu88, an antigenic gene from Theileria uilenbergi | TX0008119077 |
| 1526 | Elsevier Inc. | 10.1016/j.exppara.2014.10.001 | 0014-4894 | Experimental Parasitology | In vitro evaluation of (_)-bisabolol as a promising agent against Leishmania amazonensis | TX0008363811 |
| 1527 | Elsevier Inc. | 10.1016/j.exppara.2016.07.007 | 0014-4894 | Experimental Parasitology | Modified method to enhanced recovery of Toxocara cati larvae for the purposes of diagnostic and therapeutic | TX0008388534 |
| 1528 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.08.017 | 0894-1777 | Experimental Thermal and Fluid Science | A novel lifetime-based phosphor thermography using three-gate scheme and a low frame-rate camera | TX0008388603 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1529 | Elsevier Inc. | 10.1016/j.expthermflusci.2014.11.017 | 0894-1777 | Experimental Thermal and Fluid Science | An experimental study on CH4/O2 continuously rotating detonation wave in a hollow combustion chamber | TX0008027529 |
| 1530 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.04.021 | 0894-1777 | Experimental Thermal and Fluid Science | Convective heat transfer characteristics of water\éethylene glycol mixture with silver nanoparticles | TX0008321303 |
| 1531 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.09.014 | 0894-1777 | Experimental Thermal and Fluid Science | Detonation propagation limits in highly argon diluted acetylene-oxygen mixtures in channels | TX0008563412 |
| 1532 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.04.006 | 0894-1777 | Experimental Thermal and Fluid Science | Development of a turbulent boundary layer in a rotating square cross-section channel with relatively high local rotation parameter | TX0008480745 |
| 1533 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.03.023 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental and numerical investigation of natural convection in a rectangular cuboid filled by two immiscible fluids | TX0008451334 |
| 1534 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.03.013 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental investigation on startup and thermal performance of a high temperature special-shaped heat pipe coupling the flat plate heat pipe and cylindrical heat pipes | TX0008321303 |
| 1535 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.08.025 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental investigations on nucleation, bubble growth, and micro-explosion characteristics during the combustion of ethanol/Jet A-1 fuel droplets | TX0008516199 |
| 1536 | Elsevier Inc. | 10.1016/j.expthermflusci.2014.05.016 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental study of NOx correlation for fuel staged combustion using lab-scale gas turbine combustor at high pressure | TX0008055408 |
| 1537 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.11.017 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental study on the thermal management performance of phase change material coupled with heat pipe for cylindrical power battery pack | TX0008416401 |
| 1538 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.07.008 | 0894-1777 | Experimental Thermal and Fluid Science | Heat transfer in a rotating trailing edge wedge-shaped cooling channel with two inflow forms | TX0008554091 |
| 1539 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.08.019 | 0894-1777 | Experimental Thermal and Fluid Science | Impact dynamics and deposition of pristine and graphene-doped PEDOT:PSS polymeric droplets on stationary and vibrating substrates | TX0008516199 |
| 1540 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.09.001 | 0894-1777 | Experimental Thermal and Fluid Science | Oxy-fuel combustion of methane in a swirl tubular flame burner under various oxygen contents: Operation limits and combustion instability | TX0008563412 |
| 1541 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.06.022 | 0894-1777 | Experimental Thermal and Fluid Science | The interaction of falling and sessile drops on a hydrophobic surface | TX0008389719 |
| 1542 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.08.032 | 0894-1777 | Experimental Thermal and Fluid Science | Thermal and hydrodynamic performances of MHD ferrofluid flow inside a porous channel | TX0008563412 |
| 1543 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.07.025 | 0894-1777 | Experimental Thermal and Fluid Science | Thermal energy absorption in a heat sink with elliptical cross section and tangential impinging inlet flow of nanofluid | TX0008516199 |
| 1544 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.11.006 | 0894-1777 | Experimental Thermal and Fluid Science | Water drop impacts on a single-layer of mesh screen membrane: Effect of water hammer pressure and advancing contact angles | TX0008416401 |
| 1545 | Elsevier Inc. | 10.1016/j.fcr.2015.06.010 | 0378-4290 | Field Crops Research | Biomass production and yield of soybean grown under converted paddy fields with excess water during the early growth stage | TX0008145490 |
| 1546 | Elsevier Inc. | 10.1016/j.frl.2015.12.006 | 1544-6123 | Finance Research Letters | A parsimonious quantile regression model to forecast day-ahead value-at-risk | TX0008222518 |
| 1547 | Elsevier Inc. | 10.1016/j.firesaf.2014.11.026 | 0379-7112 | Fire Safety Journal | An experimental investigation of mechanical properties of structural cast iron at elevated temperatures and after cooling down | TX0008035875 |
| 1548 | Elsevier Inc. | 10.1016/j.firesaf.2016.01.011 | 0379-7112 | Fire Safety Journal | Assessment of the thermal conductivity of intumescent coatings in fire | TX0008228502 |
| 1549 | Elsevier Inc. | 10.1016/j.firesaf.2014.11.019 | 0379-7112 | Fire Safety Journal | Modelling of fire risks in an offshore facility | TX0008035875 |
| 1550 | Elsevier Inc. | 10.1016/j.firesaf.2014.08.005 | 0379-7112 | Fire Safety Journal | Stress\éstrain curves for masonry materials exposed to fire action | TX0008058023 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1551 | Elsevier Inc. | 10.1016/j.fitote.2016.03.007 | 0367-326X | Fitoterapia | Hypocholesterolemic effect of emodin by simultaneous determination of in vitro and in vivo bile salts binding | TX0008280250 |
| 1552 | Elsevier Inc. | 10.1016/j.fitote.2015.03.015 | 0367-326X | Fitoterapia | New lignans from the roots of Schisandra sphenanthera | TX0008117887 |
| 1553 | Elsevier Inc. | 10.1016/j.fitote.2013.12.003 | 0367-326X | Fitoterapia | Phlorotannins isolated from the edible brown alga Ecklonia stolonifera exert anti-adipogenic activity on 3T3-L1 adipocytes by downregulating C/EBP_ and PPAR_ | TX0007956655 |
| 1554 | Elsevier Inc. | 10.1016/j.fitote.2015.06.020 | 0367-326X | Fitoterapia | Semi-synthetic derivatives of natural isoflavones from Maclura pomifera as a novel class of PDE-5A inhibitors | TX0008140859 |
| 1555 | Elsevier Inc. | 10.1016/j.fitote.2012.11.005 | 0367-326X | Fitoterapia | Synthesis and antimicrobial evaluation of pogostone and its analogues | TX0007711793 |
| 1556 | Elsevier Inc. | 10.1016/j.foodhyd.2016.02.019 | 0268-005X | Food Hydrocolloids | Bacterial cellulose-lactoferrin as an antimicrobial edible packaging | TX0008235030 |
| 1557 | Elsevier Inc. | 10.1016/j.foodhyd.2014.09.024 | 0268-005X | Food Hydrocolloids | Cross-linking xanthan and other compounds with glycerol | TX0008025486 |
| 1558 | Elsevier Inc. | 10.1016/j.foodhyd.2015.02.026 | 0268-005X | Food Hydrocolloids | Development and characterization of lactoferrin-GMP nanohydrogels: Evaluation of pH, ionic strength and temperature effect | TX0008059445 |
| 1559 | Elsevier Inc. | 10.1016/j.foodhyd.2014.04.042 | 0268-005X | Food Hydrocolloids | New studies on gum ghatti (Anogeissus latifolia) part 5: The√aconformational properties of gum ghatti | TX0008023536 |
| 1560 | Elsevier Inc. | 10.1016/j.foodhyd.2015.01.013 | 0268-005X | Food Hydrocolloids | The impact of rhamnogalacturonan-I side chain monosaccharides on the rheological properties of citrus pectin | TX0008074027 |
| 1561 | Elsevier Inc. | 10.1016/j.fm.2014.10.005 | 0740-0020 | Food Microbiology | Application of Lactobacillus amylovorus DSM19280 in gluten-free sourdough bread to improve the microbial shelf life | TX0008025045 |
| 1562 | Elsevier Inc. | 10.1016/j.fm.2014.04.013 | 0740-0020 | Food Microbiology | Isolation and characterization of multidrug-resistant bacteria from minced meat in Austria | TX0008043713 |
| 1563 | Elsevier Inc. | 10.1016/j.foodpol.2015.05.007 | 0306-9192 | Food Policy | Effects of centralizing meat inspection and food safety inspections in Finnish small-scale slaughterhouses | TX0008128455 |
| 1564 | Elsevier Inc. | 10.1016/j.foodpol.2015.06.003 | 0306-9192 | Food Policy | Setting targets for salt levels in foods: A five-step approach for low- and middle-income countries | TX0008128455 |
| 1565 | Elsevier Inc. | 10.1016/j.foodqual.2014.12.008 | 0950-3293 | Food Quality and Preference | Optimisation of the partial napping approach for the successful capturing of mouthfeel differentiation between brandy products | TX0008085477 |
| 1566 | Elsevier Inc. | 10.1016/j.foodqual.2015.12.005 | 0950-3293 | Food Quality and Preference | Towards development of a Wine Neophobia Scale (WNS): Measuring consumer wine neophobia using an adaptation of The Food Neophobia Scale (FNS) | TX0008249225 |
| 1567 | Elsevier Inc. | 10.1016/j.foodres.2013.07.038 | 0963-9969 | Food Research International | The effects of WPI and Gum Arabic inhibition on the solid-phase crystallisation kinetics of lactose at different concentrations | TX0007977348 |
| 1568 | Elsevier Inc. | 10.1016/j.foreco.2014.05.010 | 0378-1127 | Forest Ecology and Management | Managing understory light to maintain a mixture of species with different shade tolerance | TX0008048591 |
| 1569 | Elsevier Inc. | 10.1016/j.forpol.2014.02.007 | 1389-9341 | Forest Policy and Economics | Management motives of Estonian private forest owners | TX0007945999 |
| 1570 | Elsevier Inc. | 10.1016/j.yfrne.2014.10.001 | 0091-3022 | Frontiers in Neuroendocrinology | Neuroendocrine control of photoperiodic changes in immune function | TX0008062269 |
| 1571 | Elsevier Inc. | 10.1016/j.yfrne.2014.08.002 | 0091-3022 | Frontiers in Neuroendocrinology | Neuroendocrine control of seasonal plasticity in the auditory and vocal systems of fish | TX0008062269 |
| 1572 | Elsevier Inc. | 10.1016/j.yfrne.2017.07.007 | 0091-3022 | Frontiers in Neuroendocrinology | Offspring neuroimmune consequences of maternal malnutrition: Potential mechanism for behavioral impairments that underlie metabolic and neurodevelopmental disorders | TX0008529870 |
| 1573 | Elsevier Inc. | 10.1016/j.fuproc.2014.10.035 | 0378-3820 | Fuel Processing Technology | Determination of naphtha composition by near infrared spectroscopy and multivariate regression to control steam cracker processes | TX0008025724 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1574 | Elsevier Inc. | 10.1016/j.fuproc.2014.03.032 | 0378-3820 | Fuel Processing Technology | Experimental study of the factors affecting the oxidation stability of biodiesel FAME fuels | TX0007972500 |
| 1575 | Elsevier Inc. | 10.1016/j.fuproc.2014.01.014 | 0378-3820 | Fuel Processing Technology | Fuel properties and rheological behavior of biodiesel from egusi (Colocynthis citrullus L.) seed kernel oil | TX0007949485 |
| 1576 | Elsevier Inc. | 10.1016/j.fuproc.2014.10.034 | 0378-3820 | Fuel Processing Technology | Investigation of grape marc combustion using thermogravimetric analysis. Kinetic modeling using an extended independent parallel reaction (EIPR) | TX0008025724 |
| 1577 | Elsevier Inc. | 10.1016/j.fuproc.2015.01.034 | 0378-3820 | Fuel Processing Technology | Mercury oxidized by V2O5√éMoO3/TiO2 under multiple components flue gas: An actual coal-fired power plant test and a laboratory experiment | TX0008118319 |
| 1578 | Elsevier Inc. | 10.1016/j.fuproc.2014.12.030 | 0378-3820 | Fuel Processing Technology | Operational characteristics of a passive methanol catalytic combustor assisting vapor generation for direct methanol fuel cells | TX0008025724 |
| 1579 | Elsevier Inc. | 10.1016/j.fgb.2017.08.008 | 1087-1845 | Fungal Genetics and Biology | A fluorogenic C. neoformans reporter strain with a robust expression of m-cherry expressed from a safe haven site in the genome | TX0008553458 |
| 1580 | Elsevier Inc. | 10.1016/j.fgb.2014.01.004 | 1087-1845 | Fungal Genetics and Biology | A homing endonuclease with a switch: Characterization of a twintron encoded homing endonuclease | TX0007940320 |
| 1581 | Elsevier Inc. | 10.1016/j.fgb.2015.09.002 | 1087-1845 | Fungal Genetics and Biology | Evolutionary divergence of Ure2pA glutathione transferases in wood degrading fungi | TX0008179526 |
| 1582 | Elsevier Inc. | 10.1016/j.fgb.2017.04.003 | 1087-1845 | Fungal Genetics and Biology | High molecular weight genomic DNA mini-prep for filamentous fungi | TX0008489078 |
| 1583 | Elsevier Inc. | 10.1016/j.fgb.2015.08.004 | 1087-1845 | Fungal Genetics and Biology | Mapping of functional domains and characterization of the transcription factor Cph1 that mediate morphogenesis in Candida albicans | TX0008179526 |
| 1584 | Elsevier Inc. | 10.1016/j.fgb.2017.08.005 | 1087-1845 | Fungal Genetics and Biology | Piperine inhibits aflatoxin B1 production in Aspergillus flavus by modulating fungal oxidative stress response | TX0008514226 |
| 1585 | Elsevier Inc. | 10.1016/j.fgb.2014.10.002 | 1087-1845 | Fungal Genetics and Biology | Temporal dynamics and population genetic structure of Fusarium graminearum in the upper Midwestern United States | TX0008013028 |
| 1586 | Elsevier Inc. | 10.1016/j.fgb.2017.09.003 | 1087-1845 | Fungal Genetics and Biology | The calcium-binding protein EpANN from the lichenized fungus Endocarpon pusillum enhances stress tolerance in yeast and plants | TX0008553458 |
| 1587 | Elsevier Inc. | 10.1016/j.fusengdes.2013.02.084 | 0920-3796 | Fusion Engineering and Design | Assessment of radiation dose due to the accidental release of radionuclides from a DCLL reactor | TX0007896450 |
| 1588 | Elsevier Inc. | 10.1016/j.futures.2014.07.003 | 0016-3287 | Futures | Societal systems √é Complex or worse? | TX0008015866 |
| 1589 | Elsevier Inc. | 10.1016/j.geb.2017.06.013 | 0899-8256 | Games and Economic Behavior | √íI'm just a soul whose intentions are good√ì: The role of communication in noisy repeated games | TX0008510168 |
| 1590 | Elsevier Inc. | 10.1016/j.gene.2015.06.016 | 0378-1119 | Gene | K rüppel-like transcription factor 8 (Klf8) is expressed and active in the n eurons of the mouse brain | TX0008150671 |
| 1591 | Elsevier Inc. | 10.1016/j.geoderma.2015.03.004 | 0016-7061 | Geoderma | Schwertmannite in soil materials: Limits of detection of acidified ammonium oxalate method and differential X-ray diffraction | TX0008074863 |
| 1592 | Elsevier Inc. | 10.1016/j.geomorph.2014.07.002 | 0169-555X | Geomorphology | Controls on decadal erosion rates in Qilian Shan: Re-evaluation and new insights into landscape evolution in north-east Tibet | TX0008008782 |
| 1593 | Elsevier Inc. | 10.1016/j.geotexmem.2014.11.010 | 0266-1144 | Geotextiles and Geomembranes | Effect of fine content on the pullout resistance mechanism of bearing reinforcement embedded in cohesive√éfrictional soils | TX0008039181 |
| 1594 | Elsevier Inc. | 10.1016/j.geotexmem.2015.04.013 | 0266-1144 | Geotextiles and Geomembranes | Field evaluation of vegetation growth in geocell-reinforced unpaved shoulders | TX0008150599 |
| 1595 | Elsevier Inc. | 10.1016/j.geothermics.2014.05.004 | 0375-6505 | Geothermics | Geomechanics response and induced seismicity during gas field depletion in the Netherlands | TX0008063781 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1596 | Elsevier Inc. | 10.1016/j.geothermics.2015.04.002 | 0375-6505 | Geothermics | Influence of regional groundwater flow on ground temperature around heat extraction boreholes | TX0008126359 |
| 1597 | Elsevier Inc. | 10.1016/j.gloplacha.2014.10.006 | 0921-8181 | Global and Planetary Change | Absence of late-summer warming trend over the past two and half centuries on the eastern Tibetan Plateau | TX0008006827 |
| 1598 | Elsevier Inc. | 10.1016/j.gloplacha.2015.12.013 | 0921-8181 | Global and Planetary Change | Application of the authigenic 10Be/9Be dating method to Late Miocene√éPliocene sequences in the northern Danube Basin (Pannonian Basin System): Confirmation of heterochronous evolution of sedimentary environments | TX0008265338 |
| 1599 | Elsevier Inc. | 10.1016/j.gloplacha.2015.12.010 | 0921-8181 | Global and Planetary Change | Climate change and the distribution and conservation of the world's highest elevation woodlands in the South American Altiplano | TX0008265338 |
| 1600 | Elsevier Inc. | 10.1016/j.gloplacha.2015.01.003 | 0921-8181 | Global and Planetary Change | Climate change impacts on meteorological, agricultural and hydrological droughts in China | TX0008074260 |
| 1601 | Elsevier Inc. | 10.1016/j.gloplacha.2015.08.013 | 0921-8181 | Global and Planetary Change | Evaluation of the TMPA-3B42 precipitation product using a high-density rain gauge network over complex terrain in northeastern Iberia | TX0008188696 |
| 1602 | Elsevier Inc. | 10.1016/j.gloplacha.2013.12.001 | 0921-8181 | Global and Planetary Change | Recent climate changes over the Tibetan Plateau and their impacts on energy and water cycle: A review | TX0007979018 |
| 1603 | Elsevier Inc. | 10.1016/j.gloplacha.2015.12.019 | 0921-8181 | Global and Planetary Change | Relative sea-level changes during the last century recorded by coral microatolls in Belloc, Haiti | TX0008221565 |
| 1604 | Elsevier Inc. | 10.1016/j.gloplacha.2015.05.004 | 0921-8181 | Global and Planetary Change | Summer precipitation projections over northwestern South America from CMIP5 models | TX0008159161 |
| 1605 | Elsevier Inc. | 10.1016/j.gloplacha.2015.12.011 | 0921-8181 | Global and Planetary Change | The Caspian Sea√éHindu Kush Index (CasHKI): A regulatory factor for dust activity over southwest Asia | TX0008265338 |
| 1606 | Elsevier Inc. | 10.1016/j.gloplacha.2015.12.009 | 0921-8181 | Global and Planetary Change | The intensification of thermal extremes in west Africa | TX0008221565 |
| 1607 | Elsevier Inc. | 10.1016/j.gloenvcha.2014.12.011 | 0959-3780 | Global Environmental Change | Bridging science and community knowledge? The complicating role of natural variability in perceptions of climate change | TX0008093957 |
| 1608 | Elsevier Inc. | 10.1016/j.gloenvcha.2014.04.002 | 0959-3780 | Global Environmental Change | Changes in the global value of ecosystem services | TX0007979861 |
| 1609 | Elsevier Inc. | 10.1016/j.gloenvcha.2013.05.012 | 0959-3780 | Global Environmental Change | Does secure land tenure save forests? A meta-analysis of the relationship between land tenure and tropical deforestation | TX0008012115 |
| 1610 | Elsevier Inc. | 10.1016/j.gloenvcha.2014.04.016 | 0959-3780 | Global Environmental Change | Elaborating global private meta-governance: An inventory in the realm of voluntary sustainability standards | TX0008061314 |
| 1611 | Elsevier Inc. | 10.1016/j.gloenvcha.2013.05.006 | 0959-3780 | Global Environmental Change | Urban green commons: Insights on urban common property systems | TX0007898285 |
| 1612 | Elsevier Inc. | 10.1016/j.habitatint.2014.10.019 | 0197-3975 | Habitat International | Construction land expansion and cultivated land protection in urbanizing China: Insights from national land surveys, 1996√é2006 | TX0008045252 |
| 1613 | Elsevier Inc. | 10.1016/j.habitatint.2015.01.011 | 0197-3975 | Habitat International | Emerging socio-spatial pattern of Chinese cities: The case of Beijing in√é2006 | TX0008087170 |
| 1614 | Elsevier Inc. | 10.1016/j.habitatint.2013.10.011 | 0197-3975 | Habitat International | Emptying, Transportation and Disposal of feacal sludge in informal settlements of Kampala Uganda: The economics of sanitation | TX0007947334 |
| 1615 | Elsevier Inc. | 10.1016/j.habitatint.2015.05.025 | 0197-3975 | Habitat International | Optimization of waste collection and disposal in Kampala city | TX0008116505 |
| 1616 | Elsevier Inc. | 10.1016/j.habitatint.2014.11.006 | 0197-3975 | Habitat International | Polycentric urban structure and housing price in the transitional China: Evidence from Hangzhou | TX0008045252 |
| 1617 | Elsevier Inc. | 10.1016/j.hal.2013.05.009 | 1568-9883 | Harmful Algae | Effect of environmental and nutritional factors on growth and azaspiracid production of the dinoflagellate Azadinium spinosum | TX0007783762 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1618 | Elsevier Inc. | 10.1016/j.hal.2015.10.016 | 1568-9883 | Harmful Algae | Effect of the endoparasite Amoebophrya sp. on toxin content and composition in the paralytic shellfish poisoning dinoflagellate Alexandrium fundyense (Dinophyceae) | TX0008178218 |
| 1619 | Elsevier Inc. | 10.1016/j.hal.2015.09.001 | 1568-9883 | Harmful Algae | Fish gill damage by the dinoflagellate Alexandrium catenella from Chilean fjords: Synergistic action of ROS and PUFA | TX0008187011 |
| 1620 | Elsevier Inc. | 10.1016/j.hal.2015.10.018 | 1568-9883 | Harmful Algae | Quantity of the dinoflagellate sxtA4 gene and cell density correlates with paralytic shellfish toxin production in Alexandrium ostenfeldii blooms | TX0008265675 |
| 1621 | Elsevier Inc. | 10.1016/j.hal.2014.04.010 | 1568-9883 | Harmful Algae | Why no red tide was observed on the West Florida Continental Shelf in 2010 | TX0008067875 |
| 1622 | Elsevier Inc. | 10.1016/j.heares.2015.02.010 | 0378-5955 | Hearing Research | Binaural interaction in human auditory brainstem response compared for tone-pips and rectangular clicks under conditions of auditory and visual attention | TX0008121293 |
| 1623 | Elsevier Inc. | 10.1016/j.heares.2015.08.006 | 0378-5955 | Hearing Research | Psychophysical and neural correlates of noised-induced tinnitus in animals: Intra- and inter-auditory and non-auditory brain structure studies | TX0008372910 |
| 1624 | Elsevier Inc. | 10.1016/j.heares.2013.06.008 | 0378-5955 | Hearing Research | Turning down the noise: The benefit of musical training on the aging auditory brain | TX0007973263 |
| 1625 | Elsevier Inc. | 10.1016/j.humov.2012.07.007 | 0167-9457 | Human Movement Science | Correlation dimension estimates of human postural sway | TX0007976037 |
| 1626 | Elsevier Inc. | 10.1016/j.humov.2014.04.008 | 0167-9457 | Human Movement Science | Effects of different unstable sole construction on kinematics and muscle activity of lower limb | TX0008056142 |
| 1627 | Elsevier Inc. | 10.1016/j.humov.2014.04.006 | 0167-9457 | Human Movement Science | Entrainment to a real time fractal visual stimulus modulates fractal gait dynamics | TX0008056142 |
| 1628 | Elsevier Inc. | 10.1016/j.humov.2014.11.008 | 0167-9457 | Human Movement Science | The relative contribution of ankle moment and trailing limb angle to propulsive force during gait | TX0008047994 |
| 1629 | Elsevier Inc. | 10.1016/j.humpath.2014.09.012 | 0046-8177 | Human Pathology | Characterization of mammary analogue secretory carcinoma of the salivary gland: discrimination from its mimics by the presence of the ETV6-NTRK3 translocation and novel surrogate markers | TX0008012200 |
| 1630 | Elsevier Inc. | 10.1016/j.humpath.2014.11.020 | 0046-8177 | Human Pathology | Collagen XVII expression correlates with the invasion and metastasis of colorectal cancer | TX0008110574 |
| 1631 | Elsevier Inc. | 10.1016/j.humpath.2016.07.041 | 0046-8177 | Human Pathology | Epidermal growth factor receptor as an adverse survival predictor in squamous cell carcinoma of the penis | TX0008462336 |
| 1632 | Elsevier Inc. | 10.1016/j.humpath.2016.03.009 | 0046-8177 | Human Pathology | Fibroblast activation protein predicts prognosis in clear cell renal cell carcinoma | TX0008315108 |
| 1633 | Elsevier Inc. | 10.1016/j.indmarman.2017.08.005 | 0019-8501 | Industrial Marketing Management | Actionable marketing knowledge: A close reading of representation, knowledge and action in market research | TX0008547724 |
| 1634 | Elsevier Inc. | 10.1016/j.indmarman.2015.11.017 | 0019-8501 | Industrial Marketing Management | Defining and identifying disruptive innovations | TX0008351923 |
| 1635 | Elsevier Inc. | 10.1016/j.indmarman.2013.10.005 | 0019-8501 | Industrial Marketing Management | The relationship between legitimacy, reputation, sustainability and branding for companies and their supply chains | TX0007973633 |
| 1636 | Elsevier Inc. | 10.1016/j.indmarman.2014.02.012 | 0019-8501 | Industrial Marketing Management | The supplier's side of outsourcing: Taking over activities and blurring organizational boundaries | TX0008063372 |
| 1637 | Elsevier Inc. | 10.1016/j.infbeh.2017.03.008 | 0163-6383 | Infant Behavior and Development | Affordances in the home environment for motor development: Validity and reliability for the use in daycare setting | TX0008484853 |
| 1638 | Elsevier Inc. | 10.1016/j.infbeh.2016.05.003 | 0163-6383 | Infant Behavior and Development | Associations between gross motor and communicative development in at-risk infants | TX0008349121 |
| 1639 | Elsevier Inc. | 10.1016/j.infbeh.2015.08.005 | 0163-6383 | Infant Behavior and Development | Infant twins׳ social interactions with caregivers and same-age siblings | TX0008176369 |
| 1640 | Elsevier Inc. | 10.1016/j.meegid.2015.09.021 | 1567-1348 | Infection, Genetics and Evolution | Approaches to characterize extended spectrum beta-lactamase/beta-lactamase producing Escherichia coli in healthy organized vis-a-vis backyard farmed pigs in India | TX0008234641 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1641 | Elsevier Inc. | 10.1016/j.meegid.2014.09.019 | 1567-1348 | Infection, Genetics and Evolution | Detection and molecular characterization of human cosavirus in a pediatric patient with acute gastroenteritis, Japan | TX0008084470 |
| 1642 | Elsevier Inc. | 10.1016/j.meegid.2015.01.004 | 1567-1348 | Infection, Genetics and Evolution | Genetic diversity of avian haemosporidians in Malaysia: Cytochrome b lineages of the genera Plasmodium and Haemoproteus (Haemosporida) from Selangor | TX0008138412 |
| 1643 | Elsevier Inc. | 10.1016/j.infrared.2015.08.004 | 1350-4495 | Infrared Physics & Technology | Measurements of very small temperature variations with LWIR QWIP infrared camera | TX0008287765 |
| 1644 | Elsevier Inc. | 10.1016/j.injury.2015.06.024 | 0020-1383 | Injury | Expanding indications of the horizontal belt plate: A technical note | TX0008151552 |
| 1645 | Elsevier Inc. | 10.1016/j.injury.2014.10.009 | 0020-1383 | Injury | Increased osteogenic capacity of Reamer/Irrigator/Aspirator derived mesenchymal stem cells | TX0008006695 |
| 1646 | Elsevier Inc. | 10.1016/j.injury.2014.11.024 | 0020-1383 | Injury | Indications and results of emergency surgical airways performed by a physician-staffed helicopter emergency service | TX0008076952 |
| 1647 | Elsevier Inc. | 10.1016/j.injury.2014.02.018 | 0020-1383 | Injury | Patterns of recovery over 12 months following a burn injury in Australia | TX0008042231 |
| 1648 | Elsevier Inc. | 10.1016/j.injury.2014.05.024 | 0020-1383 | Injury | Predictors of severe pain in the immediate postoperative period in elderly patients following hip fracture surgery | TX0007998735 |
| 1649 | Elsevier Inc. | 10.1016/j.ifset.2015.04.004 | 1466-8564 | Innovative Food Science & Emerging Technologies | The impact of pulsed electric field treatment on selected bioactive compound content and color of plant tissue | TX0008150624 |
| 1650 | Elsevier Inc. | 10.1016/j.ibmb.2015.12.003 | 0965-1748 | Insect Biochemistry and Molecular Biology | Targeted mutagenesis of an odorant receptor co-receptor using TALEN in Ostrinia furnacalis | TX0008225211 |
| 1651 | Elsevier Inc. | 10.1016/j.intermet.2014.12.012 | 0966-9795 | Intermetallics | An atomic study of the transitional region between γ laths in γ-TiAl | TX0008095185 |
| 1652 | Elsevier Inc. | 10.1016/j.intermet.2014.10.003 | 0966-9795 | Intermetallics | Development of a nanostructured Zr3Co intermetallic getter powder with enhanced pumping characteristics | TX0008027162 |
| 1653 | Elsevier Inc. | 10.1016/j.intermet.2015.11.009 | 0966-9795 | Intermetallics | Development of FeNiNbSiBP bulk metallic glassy alloys with excellent magnetic properties and high glass forming ability evaluated by different criterions | TX0008198855 |
| 1654 | Elsevier Inc. | 10.1016/j.intermet.2015.10.018 | 0966-9795 | Intermetallics | Influence of Nb and Mo on microstructure formation of rapidly solidified ternary Ti√ēAl-(Nb, Mo) alloys | TX0008160542 |
| 1655 | Elsevier Inc. | 10.1016/j.intermet.2013.11.024 | 0966-9795 | Intermetallics | Influence of the density of oxide on oxidation kinetics | TX0007956253 |
| 1656 | Elsevier Inc. | 10.1016/j.intermet.2015.04.008 | 0966-9795 | Intermetallics | Modeling the effects of microstructure on the tensile properties and micro-fracture behavior of Mo√ēSi√ēB alloys at elevated temperatures | TX0008138758 |
| 1657 | Elsevier Inc. | 10.1016/j.intermet.2015.02.004 | 0966-9795 | Intermetallics | Thermal and transport properties of as-grown Ni-rich TiNi shape memory alloys | TX0008095185 |
| 1658 | Elsevier Inc. | 10.1016/j.intimp.2015.06.008 | 1567-5769 | International Immunopharmacology | Aberrant expression of RUNX3 in patients with immune thrombocytopenia | TX0008186094 |
| 1659 | Elsevier Inc. | 10.1016/j.intimp.2015.04.054 | 1567-5769 | International Immunopharmacology | Dietary soy isoflavone attenuated growth performance and intestinal barrier functions in weaned piglets challenged with lipopolysaccharide | TX0008186094 |
| 1660 | Elsevier Inc. | 10.1016/j.accinf.2017.06.003 | 1467-0895 | International Journal of Accounting Information Systems | Using a robust performance measurement system to illuminate intellectual capital | TX0008523589 |
| 1661 | Elsevier Inc. | 10.1016/j.ijadhadh.2014.10.004 | 0143-7496 | International Journal of Adhesion and Adhesives | Effects of primer and annealing treatments on the shear strength between anodized Ti6Al4V and epoxy | TX0008049785 |
| 1662 | Elsevier Inc. | 10.1016/j.ijadhadh.2015.12.037 | 0143-7496 | International Journal of Adhesion and Adhesives | The effect of core√ēshell particle morphology on adhesive properties of poly(styrene-co-butyl acrylate) | TX0008244495 |
| 1663 | Elsevier Inc. | 10.1016/j.coal.2015.05.004 | 0166-5162 | International Journal of Coal Geology | A comprehensive model to history match and predict gas/water production from coal seams | TX0008176151 |
| 1664 | Elsevier Inc. | 10.1016/j.coal.2015.11.013 | 0166-5162 | International Journal of Coal Geology | Characteristics of ferrospheres in fly ashes derived from Bokaro and Jharia (Jharkand, India) coals | TX0008245405 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1665 | Elsevier Inc. | 10.1016/j.coal.2015.07.013 | 0166-5162 | International Journal of Coal Geology | Controls on deposition of aquatic and terrestrial organic matter in the lacustrine Namling√êOiyug basin (Oligocene√êMiocene, southern Tibet) | TX0008287743 |
| 1666 | Elsevier Inc. | 10.1016/j.coal.2014.06.017 | 0166-5162 | International Journal of Coal Geology | Lignite cleat studies from the first Middle-Polish (first Lusatian) lignite seam in central Poland | TX0008018029 |
| 1667 | Elsevier Inc. | 10.1016/j.coal.2015.03.005 | 0166-5162 | International Journal of Coal Geology | Petrographic characteristics and methane sorption dynamics of coal and shaly-coal samples from Ib Valley Basin, Odisha, India | TX0008135267 |
| 1668 | Elsevier Inc. | 10.1016/j.ijedudev.2014.12.007 | 0738-0593 | International Journal of Educational Development | Rwanda's potential to achieve the millennium development goals for education | TX0008029895 |
| 1669 | Elsevier Inc. | 10.1016/j.ijer.2015.07.003 | 0883-0355 | International Journal of Educational Research | How effective is a summer school for catch-up attainment in English and maths? | TX0008156833 |
| 1670 | Elsevier Inc. | 10.1016/j.ijepes.2014.07.008 | 0142-0615 | International Journal of Electrical Power & Energy Systems | A novel heuristic method for wind farm power prediction: A case study | TX0008024443 |
| 1671 | Elsevier Inc. | 10.1016/j.ijepes.2013.07.025 | 0142-0615 | International Journal of Electrical Power & Energy Systems | A statistical model to determine the capacity of battery√supercapacitor hybrid energy storage system in autonomous microgrid | TX0007894843 |
| 1672 | Elsevier Inc. | 10.1016/j.ijepes.2014.07.055 | 0142-0615 | International Journal of Electrical Power & Energy Systems | An improved control algorithm of DSTATCOM for power quality improvement | TX0008020802 |
| 1673 | Elsevier Inc. | 10.1016/j.ijepes.2015.02.042 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Computational framework combining static and transient power system security evaluation using uncertainties | TX0008117816 |
| 1674 | Elsevier Inc. | 10.1016/j.ijepes.2015.12.001 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Solution of optimal power flow with FACTS devices using a novel oppositional krill herd algorithm | TX0008270157 |
| 1675 | Elsevier Inc. | 10.1016/j.ijfoodmicro.2015.03.013 | 0168-1605 | International Journal of Food Microbiology | Identification of acetic acid bacteria in traditionally produced vinegar and mother of vinegar by using different molecular techniques | TX0008118161 |
| 1676 | Elsevier Inc. | 10.1016/j.ijfoodmicro.2014.02.002 | 0168-1605 | International Journal of Food Microbiology | Influence of the farming system on the epiphytic yeasts and yeast-like fungi colonizing grape berries during the ripening process | TX0007945982 |
| 1677 | Elsevier Inc. | 10.1016/j.ijfoodmicro.2015.07.008 | 0168-1605 | International Journal of Food Microbiology | Modeling red cabbage seed extract effect on Penicillium corylophilum: Relationship between germination time, individual and population lag time | TX0008116430 |
| 1678 | Elsevier Inc. | 10.1016/j.ijfoodmicro.2015.04.032 | 0168-1605 | International Journal of Food Microbiology | Rapid pathogen detection by lateral-flow immunochromatographic assay with gold nanoparticle-assisted enzyme signal amplification | TX0008138382 |
| 1679 | Elsevier Inc. | 10.1016/j.ijfoodmicro.2015.04.003 | 0168-1605 | International Journal of Food Microbiology | Saccharomyces kudriavzevii and Saccharomyces uvarum differ from Saccharomyces cerevisiae during the production of aroma-active higher alcohols and acetate esters using their amino acidic precursors | TX0008138380 |
| 1680 | Elsevier Inc. | 10.1016/j.ijfoodmicro.2015.04.002 | 0168-1605 | International Journal of Food Microbiology | Thermal resistance of Saccharomyces yeast ascospores in beers | TX0008138382 |
| 1681 | Elsevier Inc. | 10.1016/j.ijfoodmicro.2016.01.021 | 0168-1605 | International Journal of Food Microbiology | Towards lag phase of microbial populations at growth-limiting conditions: The role of the variability in the growth limits of individual cells | TX0008214548 |
| 1682 | Elsevier Inc. | 10.1016/j.ijggc.2015.06.007 | 1750-5836 | International Journal of Greenhouse Gas Control | Experimental assessment of well integrity for CO2 geological storage: Batch experimental results on geochemical interactions between a CO2√êbrine mixture and a sandstone√êcement√êsteel sample | TX0008185872 |
| 1683 | Elsevier Inc. | 10.1016/j.ijggc.2014.12.023 | 1750-5836 | International Journal of Greenhouse Gas Control | Phosphorus behavior in sediments during a sub-seabed CO2 controlled release experiment | TX0008116651 |
| 1684 | Elsevier Inc. | 10.1016/j.ijggc.2014.11.013 | 1750-5836 | International Journal of Greenhouse Gas Control | Response of the ammonia oxidation activity of microorganisms in surface sediment to a controlled sub-seabed release of CO2 | TX0008116651 |
| 1685 | Elsevier Inc. | 10.1016/j.ijggc.2015.12.035 | 1750-5836 | International Journal of Greenhouse Gas Control | Wettability, hysteresis and fracture√êmatrix interaction during CO2 EOR and storage in fractured carbonate reservoirs | TX0008216231 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1686 | Elsevier Inc. | 10.1016/j.ijheatfluidflow.2016.05.002 | 0142-727X | International Journal of Heat and Fluid Flow | A segregated explicit algebraic structure-based model for wall-bounded turbulent flows | TX0008356269 |
| 1687 | Elsevier Inc. | 10.1016/j.ijheatfluidflow.2014.08.002 | 0142-727X | International Journal of Heat and Fluid Flow | The turbulence vorticity as a window to the physics of friction-drag reduction by oscillatory wall motion | TX0008029189 |
| 1688 | Elsevier Inc. | 10.1016/j.ijheatmasstransfer.2014.09.069 | 0017-9310 | International Journal of Heat and Mass Transfer | Preparation and enhanced heat capacity of nano-titania doped erythritol as phase change material | TX0008004338 |
| 1689 | Elsevier Inc. | 10.1016/j.ijimpeng.2012.11.007 | 0734-743X | International Journal of Impact Engineering | Experimental and numerical studies of double-nosed projectile impact on aluminum plates | TX0007708590 |
| 1690 | Elsevier Inc. | 10.1016/j.ijimpeng.2013.07.001 | 0734-743X | International Journal of Impact Engineering | Impact damage on a thin glass plate with a thin polycarbonate backing | TX0007888019 |
| 1691 | Elsevier Inc. | 10.1016/j.ijimpeng.2014.07.011 | 0734-743X | International Journal of Impact Engineering | Test and numerical simulation of truck collision with anti-ram bollards | TX0008006463 |
| 1692 | Elsevier Inc. | 10.1016/j.ijlp.2014.02.031 | 0160-2527 | International Journal of Law and Psychiatry | Why do mental health courts work? A confluence of treatment, support & adroit judicial supervision | TX0007999416 |
| 1693 | Elsevier Inc. | 10.1016/j.ijnonlinmec.2016.01.017 | 0020-7462 | International Journal of Non-Linear Mechanics | On stress-based piecewise elasticity for limited strain extensibility materials | TX0008259349 |
| 1694 | Elsevier Inc. | 10.1016/j.ijnonlinmec.2014.12.005 | 0020-7462 | International Journal of Non-Linear Mechanics | On the equilibrium configurations of flexible fibers in a flow | TX0008038331 |
| 1695 | Elsevier Inc. | 10.1016/j.ijplas.2013.11.008 | 0749-6419 | International Journal of Plasticity | Asymmetric yield function based on the stress invariants for pressure sensitive metals | TX0007923095 |
| 1696 | Elsevier Inc. | 10.1016/j.ijpe.2014.11.009 | 0925-5273 | International Journal of Production Economics | Demand forecasting and inventory control: A simulation study on automotive spare parts | TX0008024650 |
| 1697 | Elsevier Inc. | 10.1016/j.ijpe.2013.10.010 | 0925-5273 | International Journal of Production Economics | Flexible service policies for a Markov inventory system with two demand classes | TX0007949251 |
| 1698 | Elsevier Inc. | 10.1016/j.ijpe.2015.08.030 | 0925-5273 | International Journal of Production Economics | Relationships between internal and external information systems integration, cost and quality performance, and firm profitability | TX0008280588 |
| 1699 | Elsevier Inc. | 10.1016/j.ijpe.2015.07.010 | 0925-5273 | International Journal of Production Economics | Technical, environmental and eco-efficiency measurement for supplier selection: An extension and application of data envelopment analysis | TX0008141075 |
| 1700 | Elsevier Inc. | 10.1016/j.ijpe.2014.09.020 | 0925-5273 | International Journal of Production Economics | The pursuit of responsiveness in production environments: From flexibility to reconfigurability | TX0008127732 |
| 1701 | Elsevier Inc. | 10.1016/j.ijpsycho.2016.01.002 | 0167-8760 | International Journal of Psychophysiology | 40Hz-Transcranial alternating current stimulation (tACS) selectively modulates speech perception | TX0008202754 |
| 1702 | Elsevier Inc. | 10.1016/j.ijpsycho.2014.05.005 | 0167-8760 | International Journal of Psychophysiology | The encoding of auditory objects in auditory cortex: Insights from magnetoencephalography | TX0008123895 |
| 1703 | Elsevier Inc. | 10.1016/j.ijrmhm.2015.03.005 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Anisotropic nanoscratch resistance of WC grains in WC√Co composite | TX0008147555 |
| 1704 | Elsevier Inc. | 10.1016/j.ijrmhm.2014.08.017 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Cold gas dynamic spraying of WC√èNi cemented carbide coatings | TX0008174237 |
| 1705 | Elsevier Inc. | 10.1016/j.ijrmhm.2013.12.010 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Densification and alloying of microwave sintering WC√è8wt.%Co composites | TX0007950041 |
| 1706 | Elsevier Inc. | 10.1016/j.ijrmhm.2013.11.009 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Elevated temperature ablation resistance of HfC particle-reinforced tungsten composites | TX0007950041 |
| 1707 | Elsevier Inc. | 10.1016/j.ijrmhm.2013.10.001 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | High temperature ablation resistance of ZrNp reinforced W matrix composites | TX0007876384 |
| 1708 | Elsevier Inc. | 10.1016/j.ijrmhm.2016.02.006 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Microstructure and wear behavior of a refractory high entropy alloy | TX0008280835 |
| 1709 | Elsevier Inc. | 10.1016/j.ijrmhm.2013.01.005 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Tailoring hardness and toughness in WC√è13%Co√èx TiC√èy TiN (x=5, 7.5√èy=5, 7.5) functional gradient hardmetals (FGHMs) | TX0007715438 |
| 1710 | Elsevier Inc. | 10.1016/j.ijrmhm.2014.01.012 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | The effect of HfC content on mechanical properties HfC√èW composites | TX0007950045 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1711 | Elsevier Inc. | 10.1016/j.ijrmhm.2014.07.036 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Wear modes in slurry jet erosion of tungsten carbide hardmetals: Their relationship with microstructure and mechanical properties | TX0008174237 |
| 1712 | Elsevier Inc. | 10.1016/j.ijrmms.2014.01.002 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Estimation of in situ viscoelastic parameters of a weak rock layer by time-dependent plate-loading tests | TX0007938157 |
| 1713 | Elsevier Inc. | 10.1016/j.ijrmms.2014.09.011 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Updating performance of high rock slopes by combining incremental time-series monitoring data and three-dimensional numerical analysis | TX0008216157 |
| 1714 | Elsevier Inc. | 10.1016/j.ijsolstr.2016.02.030 | 0020-7683 | International Journal of Solids and Structures | Nonlinear vibration of dielectric elastomer incorporating strain stiffening | TX0008222889 |
| 1715 | Elsevier Inc. | 10.1016/j.jaerosci.2015.09.004 | 0021-8502 | Journal of Aerosol Science | Changing of the shape and structure of Cu nanoclusters generated from a gas phase: MD simulations | TX0008197183 |
| 1716 | Elsevier Inc. | 10.1016/j.jaerosci.2015.09.006 | 0021-8502 | Journal of Aerosol Science | Impactors long term collection errors and correction using reflected light microscopy | TX0008197183 |
| 1717 | Elsevier Inc. | 10.1016/j.jaging.2014.01.004 | 0890-4065 | Journal of Aging Studies | Turning points in long distance grandparent√ëgrandchild relationships | TX0007976781 |
| 1718 | Elsevier Inc. | 10.1016/j.jallcom.2014.12.046 | 0925-8388 | Journal of Alloys and Compounds | Synthesis of Fe2P coated LiFePO4 nanorods with enhanced Li-storage performance | TX0008035767 |
| 1719 | Elsevier Inc. | 10.1016/j.jallcom.2013.05.048 | 0925-8388 | Journal of Alloys and Compounds | Synthesis, structure and properties of the new layered manganese oxyselenide Sr2F2Mn2Se2O | TX0007900401 |
| 1720 | Elsevier Inc. | 10.1016/j.jaa.2016.11.001 | 0278-4165 | Journal of Anthropological Archaeology | Resilience and local dietary adaptation in rural Poland, 1000√ë1400 CE | TX0008474315 |
| 1721 | Elsevier Inc. | 10.1016/j.janxdis.2012.10.001 | 0887-6185 | Journal of Anxiety Disorders | Parental adjustment, parenting attitudes and emotional and behavioral problems in children with selective mutism | TX0007709221 |
| 1722 | Elsevier Inc. | 10.1016/j.janxdis.2014.11.002 | 0887-6185 | Journal of Anxiety Disorders | Perception matters for clinical perfectionism and social anxiety | TX0008033300 |
| 1723 | Elsevier Inc. | 10.1016/j.jappgeo.2014.12.002 | 0926-9851 | Journal of Applied Geophysics | A combined use of Archie and van Genuchten models for predicting hydraulic conductivity of unsaturated pyroclastic soils | TX0008043088 |
| 1724 | Elsevier Inc. | 10.1016/j.jappgeo.2015.02.003 | 0926-9851 | Journal of Applied Geophysics | Application of time-domain electromagnetic method in mapping saltwater intrusion of a coastal alluvial aquifer, North Oman | TX0008118217 |
| 1725 | Elsevier Inc. | 10.1016/j.jappgeo.2015.09.015 | 0926-9851 | Journal of Applied Geophysics | Carbon capture and storage reservoir properties from porelastic inversion: A numerical evaluation | TX0008178948 |
| 1726 | Elsevier Inc. | 10.1016/j.jappgeo.2015.03.003 | 0926-9851 | Journal of Applied Geophysics | Evaluating local-scale anisotropy and heterogeneity along a fractured sedimentary bedrock river using EM azimuthal resistivity and ground-penetrating radar | TX0008104630 |
| 1727 | Elsevier Inc. | 10.1016/j.jappgeo.2015.06.002 | 0926-9851 | Journal of Applied Geophysics | Impedance inversion based on L1 norm regularization | TX0008116355 |
| 1728 | Elsevier Inc. | 10.1016/j.jappgeo.2014.08.012 | 0926-9851 | Journal of Applied Geophysics | River embankment characterization: The joint use of geophysical and geotechnical techniques | TX0008008376 |
| 1729 | Elsevier Inc. | 10.1016/j.jastp.2015.10.017 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Duct occurrence and characteristics for Bulgarian Black sea shore derived from ECMWF data | TX0008189530 |
| 1730 | Elsevier Inc. | 10.1016/j.jastp.2015.11.004 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Impact of the 15 January 2010 annular solar eclipse on the equatorial and low latitude ionosphere over the Indian region | TX0008189530 |
| 1731 | Elsevier Inc. | 10.1016/j.jastp.2015.11.003 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Validation of SARAL/AltiKa significant wave height and wind speed observations over the North Indian Ocean | TX0008189530 |
| 1732 | Elsevier Inc. | 10.1016/j.jastp.2015.11.019 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Validation of water vapor retrieval from Moderate Resolution Imaging Spectro-radiometer (MODIS) in near infrared channels using GPS data over IAO-Hanle, in the trans-Himalayan region | TX0008176440 |
| 1733 | Elsevier Inc. | 10.1016/j.jastp.2015.08.015 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Variations in meteor heights at 22.7−°S during solar cycle 23 | TX0008147630 |
| 1734 | Elsevier Inc. | 10.1016/j.jbtep.2017.02.003 | 0005-7916 | Journal of Behavior Therapy and Experimental Psychiatry | Attention bias modification training under working memory load increases the magnitude of change in attentional bias | TX0008527671 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1735 | Elsevier Inc. | 10.1016/j.jbusres.2016.03.027 | 0148-2963 | Journal of Business Research | An asymmetric configural model approach for understanding complainer emotions and loyalty | TX0008326422 |
| 1736 | Elsevier Inc. | 10.1016/j.jbusres.2017.03.006 | 0148-2963 | Journal of Business Research | Cure or curse: Does downsizing increase the likelihood of bankruptcy? | TX0008461151 |
| 1737 | Elsevier Inc. | 10.1016/j.jbusres.2013.10.004 | 0148-2963 | Journal of Business Research | Implications of fast food restaurant concentration for preschool-aged childhood obesity | TX0008041533 |
| 1738 | Elsevier Inc. | 10.1016/j.jbusres.2016.01.019 | 0148-2963 | Journal of Business Research | Internal brand co-creation: The experiential brand meaning cycle in higher education | TX0008323833 |
| 1739 | Elsevier Inc. | 10.1016/j.jbusres.2016.06.013 | 0148-2963 | Journal of Business Research | Is brand loyalty really present in the children's market? A comparative study from Indonesia, Portugal, and Brazil | TX0008395805 |
| 1740 | Elsevier Inc. | 10.1016/j.jbusres.2015.01.032 | 0148-2963 | Journal of Business Research | Linking unlearning with service quality through learning processes in the Spanish banking industry | TX0008116486 |
| 1741 | Elsevier Inc. | 10.1016/j.jbusres.2015.01.015 | 0148-2963 | Journal of Business Research | Medical hotels in the growing healthcare business industry: Impact of international travelers' perceived outcomes | TX0008117891 |
| 1742 | Elsevier Inc. | 10.1016/j.jbusres.2017.09.029 | 0148-2963 | Journal of Business Research | Sailing through marketing: A critical assessment of spatiality in marketing literature | TX0008543590 |
| 1743 | Elsevier Inc. | 10.1016/j.jbusres.2014.09.030 | 0148-2963 | Journal of Business Research | Super Selectos: Winning the war against multinational retail chains | TX0008034727 |
| 1744 | Elsevier Inc. | 10.1016/j.jbusvent.2016.07.004 | 0883-9026 | Journal of Business Venturing | The effect of trade secret legal protection on venture capital investments: Evidence from the inevitable disclosure doctrine | TX0008349668 |
| 1745 | Elsevier Inc. | 10.1016/j.jcs.2014.07.010 | 0733-5210 | Journal of Cereal Science | Improvement of the quality of steamed bread by supplementation of wheat germ from milling process | TX0008023692 |
| 1746 | Elsevier Inc. | 10.1016/j.jcs.2013.12.002 | 0733-5210 | Journal of Cereal Science | Intra-specific variation of wheat grain quality in response to elevated [$CO_2$] at two sowing times under rain-fed and irrigation treatments | TX0007940314 |
| 1747 | Elsevier Inc. | 10.1016/j.jcs.2013.11.007 | 0733-5210 | Journal of Cereal Science | Relaxation dynamics in hydrated gluten networks | TX0007943941 |
| 1748 | Elsevier Inc. | 10.1016/j.jclinepi.2014.05.012 | 0895-4356 | Journal of Clinical Epidemiology | Administrative data on diagnosis and mineralocorticoid receptor antagonist prescription identified patients with primary aldosteronism in Taiwan | TX0008047339 |
| 1749 | Elsevier Inc. | 10.1016/j.jclinepi.2017.04.020 | 0895-4356 | Journal of Clinical Epidemiology | Potential value of systematic reviews of qualitative evidence in informing user-centered health and social care: findings from a descriptive overview | TX0008523672 |
| 1750 | Elsevier Inc. | 10.1016/j.jclinepi.2016.09.007 | 0895-4356 | Journal of Clinical Epidemiology | Reducing sample size by combining superiority and non-inferiority for two primary endpoints in the Social Fitness study | TX0008457323 |
| 1751 | Elsevier Inc. | 10.1016/j.jclinepi.2017.07.006 | 0895-4356 | Journal of Clinical Epidemiology | The Yusuf-Peto method was not a robust method for meta-analyses of rare events data from antidepressant trials | TX0008572691 |
| 1752 | Elsevier Inc. | 10.1016/j.jcp.2017.03.022 | 0021-9991 | Journal of Computational Physics | An entropy-stable hybrid scheme for simulations of transcritical real-fluid flows | TX0008496587 |
| 1753 | Elsevier Inc. | 10.1016/j.jcp.2017.08.048 | 0021-9991 | Journal of Computational Physics | Dissipation-preserving spectral element method for damped seismic wave equations | TX0008543614 |
| 1754 | Elsevier Inc. | 10.1016/j.jcp.2015.05.042 | 0021-9991 | Journal of Computational Physics | Volume conservation issues in incompressible smoothed particle hydrodynamics | TX0008176181 |
| 1755 | Elsevier Inc. | 10.1016/j.jcsr.2014.07.003 | 0143-974X | Journal of Constructional Steel Research | Closed-form solution for shear lag with derived flange deformation function | TX0008052750 |
| 1756 | Elsevier Inc. | 10.1016/j.jcsr.2014.07.008 | 0143-974X | Journal of Constructional Steel Research | Effect of boundary conditions on residual stress and distortion in T-joint welds | TX0008052750 |
| 1757 | Elsevier Inc. | 10.1016/j.jcsr.2016.01.002 | 0143-974X | Journal of Constructional Steel Research | Investigation of through beam connection to concrete filled circular steel tube (CFCST) column | TX0008295608 |
| 1758 | Elsevier Inc. | 10.1016/j.jcsr.2015.04.014 | 0143-974X | Journal of Constructional Steel Research | Local buckling of compression flanges of H-beams with corrugated webs | TX0008150705 |
| 1759 | Elsevier Inc. | 10.1016/j.jcsr.2014.12.013 | 0143-974X | Journal of Constructional Steel Research | Performance of innovative fabricated long hollow columns under axial compression | TX0008033947 |
| 1760 | Elsevier Inc. | 10.1016/j.jcsr.2013.08.012 | 0143-974X | Journal of Constructional Steel Research | Stress concentration factors of cold-formed stainless steel tubular X-joints | TX0007939019 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1761 | Elsevier Inc. | 10.1016/j.jconhyd.2014.05.015 | 0169-7722 | Journal of Contaminant Hydrology | Capture zone of a multi-well system in bounded peninsula-shaped aquifers | TX0008043547 |
| 1762 | Elsevier Inc. | 10.1016/j.jcrysgro.2015.02.064 | 0022-0248 | Journal of Crystal Growth | Kinetics of transformation on ZIF-67 crystals | TX0008058989 |
| 1763 | Elsevier Inc. | 10.1016/j.jcrysgro.2015.04.025 | 0022-0248 | Journal of Crystal Growth | Shape effects on nanoparticle engulfment for metal matrix nanocomposites | TX0008173550 |
| 1764 | Elsevier Inc. | 10.1016/j.jcrysgro.2015.12.054 | 0022-0248 | Journal of Crystal Growth | Unidirectional growth of non-linear optical triglycine calcium dibromide single crystal by a Sankararanyanan√©Ramasamy method | TX0008244652 |
| 1765 | Elsevier Inc. | 10.1016/j.jdent.2015.07.017 | 0300-5712 | Journal of Dentistry | Cavity lining after excavating caries lesions: Meta-analysis and trial sequential analysis of randomized clinical trials | TX0008188949 |
| 1766 | Elsevier Inc. | 10.1016/j.jeconom.2015.02.005 | 0304-4076 | Journal of Econometrics | A bootstrapped spectral test for adequacy in weak ARMA models | TX0008098917 |
| 1767 | Elsevier Inc. | 10.1016/j.jet.2016.01.005 | 0022-0531 | Journal of Economic Theory | Market making with asymmetric information and inventory risk | TX0008297996 |
| 1768 | Elsevier Inc. | 10.1016/j.jeem.2016.08.001 | 0095-0696 | Journal of Environmental Economics and Management | Using virtual environments to improve the realism of choice experiments: A case study about coastal erosion management | TX0008414591 |
| 1769 | Elsevier Inc. | 10.1016/j.jenvp.2016.01.007 | 0272-4944 | Journal of Environmental Psychology | Compassion for climate change victims and support for mitigation policy | TX0008227202 |
| 1770 | Elsevier Inc. | 10.1016/j.jenvp.2014.06.007 | 0272-4944 | Journal of Environmental Psychology | The role of urban neighbourhood green space in children's emotional and behavioural resilience | TX0008024002 |
| 1771 | Elsevier Inc. | 10.1016/j.jembe.2016.01.006 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Attachment strength of the herbivorous rockweed isopod, Idotea wosnesenskii (Isopoda, Crustaceae, Arthropoda), depends on properties of its seaweed host | TX0008305066 |
| 1772 | Elsevier Inc. | 10.1016/j.jembe.2014.05.015 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Contrasting life histories in shipworms: Growth, reproductive development and fecundity | TX0007999274 |
| 1773 | Elsevier Inc. | 10.1016/j.jembe.2015.10.002 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Effect of maternal temperature stress before spawning over the energetic balance of Octopus maya juveniles exposed to a gradual temperature change | TX0008208002 |
| 1774 | Elsevier Inc. | 10.1016/j.jembe.2014.12.006 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Genetic diversity across geographical scales in marine coastal ecosystems: Holothuria arguinensis a model species | TX0008003540 |
| 1775 | Elsevier Inc. | 10.1016/j.jembe.2015.04.024 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Hsp70 and p53 expressions and behavior of juvenile pompano, Trachinotus carolinus (Perciformes, Carangidae), at controlled temperature increase | TX0008139648 |
| 1776 | Elsevier Inc. | 10.1016/j.jembe.2015.09.014 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Sensitivity of Pagurus bernhardus (L.) to substrate-borne vibration and anthropogenic noise | TX0008208002 |
| 1777 | Elsevier Inc. | 10.1016/j.jembe.2015.02.018 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Warmer water temperature results in oxidative damage in an Antarctic fish, the bald notothen | TX0008131568 |
| 1778 | Elsevier Inc. | 10.1016/j.jfca.2016.12.004 | 0889-1575 | Journal of Food Composition and Analysis | Authenticity of roasted coffee using1H NMR spectroscopy | TX0008377883 |
| 1779 | Elsevier Inc. | 10.1016/j.jfca.2017.01.006 | 0889-1575 | Journal of Food Composition and Analysis | Changes in the phenolic profile of Argentinean fresh grapes during production of sun-dried raisins | TX0008443468 |
| 1780 | Elsevier Inc. | 10.1016/j.jfca.2017.07.038 | 0889-1575 | Journal of Food Composition and Analysis | Characterization of grape and wine proanthocyanidins of Agiorgitiko (Vitis vinifera L. cv.) cultivar grown in different regions of Nemea | TX0008521102 |
| 1781 | Elsevier Inc. | 10.1016/j.jfca.2013.11.001 | 0889-1575 | Journal of Food Composition and Analysis | Chemical composition and characteristic profiles of seed oils from three Tunisian Acacia species | TX0007956989 |
| 1782 | Elsevier Inc. | 10.1016/j.jfca.2017.07.001 | 0889-1575 | Journal of Food Composition and Analysis | Discrimination of geographical origin of Napirira bean (Phaseolus vulgaris L.) based on phenolic profiles and antioxidant activity | TX0008501336 |
| 1783 | Elsevier Inc. | 10.1016/j.jfca.2017.03.014 | 0889-1575 | Journal of Food Composition and Analysis | Extended validation of a senstive and robust method for simultaneous quantification of aflatoxins B1, B2, G1 and G2 in Brazil nuts by HPLC-FLD | TX0008468731 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1784 | Elsevier Inc. | 10.1016/j.jfca.2014.08.003 | 0889-1575 | Journal of Food Composition and Analysis | Fatty acids, retinol and cholesterol composition in various fatty tissues of Celta pig breed: Effect of the use of chestnuts in the finishing diet | TX0008013003 |
| 1785 | Elsevier Inc. | 10.1016/j.jfca.2014.10.004 | 0889-1575 | Journal of Food Composition and Analysis | Phenolic compounds in wholegrain rye and its fractions | TX0008373203 |
| 1786 | Elsevier Inc. | 10.1016/j.jfca.2017.07.002 | 0889-1575 | Journal of Food Composition and Analysis | Physico-chemical parameters and proanthocyanidin profiles of cranberries cultivated in New Zealand | TX0008521102 |
| 1787 | Elsevier Inc. | 10.1016/j.jfca.2016.11.007 | 0889-1575 | Journal of Food Composition and Analysis | Physicochemical characterization of jicaro seeds (Crescentia alata H.B.K.): A novel protein and oleaginous seed | TX0008377889 |
| 1788 | Elsevier Inc. | 10.1016/j.jfca.2017.01.004 | 0889-1575 | Journal of Food Composition and Analysis | Soluble and bound phenolic contents and antioxidant capacity of tef injera as affected by traditional fermentation | TX0008443468 |
| 1789 | Elsevier Inc. | 10.1016/j.jfca.2017.02.009 | 0889-1575 | Journal of Food Composition and Analysis | Zinc and magnesium in different types of meat and meat products from the Serbian market | TX0008468730 |
| 1790 | Elsevier Inc. | 10.1016/j.jofri.2014.12.005 | 2212-4780 | Journal of Forensic Radiology and Imaging | Shell fragment aspiration seen at post-mortem computed tomography indicating drowning | TX0008134559 |
| 1791 | Elsevier Inc. | 10.1016/j.gexplo.2015.08.004 | 0375-6742 | Journal of Geochemical Exploration | An integrative assessment of environmental degradation of Caveira abandoned mine area (Southern Portugal) | TX0008172590 |
| 1792 | Elsevier Inc. | 10.1016/j.gexplo.2014.04.010 | 0375-6742 | Journal of Geochemical Exploration | Application of thermal and spectroscopic techniques to assess fire-induced changes to soil organic matter in a Mediterranean forest | TX0007982573 |
| 1793 | Elsevier Inc. | 10.1016/j.gexplo.2015.08.002 | 0375-6742 | Journal of Geochemical Exploration | Chalcophile and platinum-group element distribution in pyrites from the sulfide-rich pods of the Lac des Iles Pd deposits, Western Ontario, Canada: Implications for post-cumulus re-equilibration of the ore and the use of pyrite compositions in exploration | TX0008174793 |
| 1794 | Elsevier Inc. | 10.1016/j.jhg.2014.02.001 | 0305-7488 | Journal of Historical Geography | Modernization and decline: an eco-historical perspective on regulation of the Tisza Valley, Hungary | TX0008023680 |
| 1795 | Elsevier Inc. | 10.1016/j.jhevol.2016.01.002 | 0047-2484 | Journal of Human Evolution | Earliest evidence of personal ornaments associated with burial: The Conus shells from Border Cave | TX0008236961 |
| 1796 | Elsevier Inc. | 10.1016/j.jhevol.2015.04.005 | 0047-2484 | Journal of Human Evolution | MTA-B or not to be? Recycled bifaces and shifting hunting strategies at Le Moustier and their implication for the late Middle Palaeolithic in southwestern France | TX0008128576 |
| 1797 | Elsevier Inc. | 10.1016/j.jhevol.2014.10.001 | 0047-2484 | Journal of Human Evolution | New dating of the Homo erectus cranium from Lantian (Gongwangling), China | TX0008026274 |
| 1798 | Elsevier Inc. | 10.1016/j.jhevol.2014.03.002 | 0047-2484 | Journal of Human Evolution | Old stones' song: Use-wear experiments and analysis of the Oldowan quartz and quartzite assemblage from Kanjera South (Kenya) | TX0008043653 |
| 1799 | Elsevier Inc. | 10.1016/j.jhevol.2014.08.008 | 0047-2484 | Journal of Human Evolution | Were Upper Pleistocene human/non-human predator occupations at the T≈Ωmara caves (El Harhoura 2 and El Mnasra, Morocco) influenced by climate change? | TX0008026274 |
| 1800 | Elsevier Inc. | 10.1016/j.jhydrol.2015.12.052 | 0022-1694 | Journal of Hydrology | Benchmarking laboratory observation uncertainty for in-pipe storm sewer discharge measurements | TX0008235818 |
| 1801 | Elsevier Inc. | 10.1016/j.jinsphys.2016.02.004 | 0022-1910 | Journal of Insect Physiology | Balancing of lipid, protein, and carbohydrate intake in a predatory beetle following hibernation, and consequences for lipid restoration | TX0008214188 |
| 1802 | Elsevier Inc. | 10.1016/j.jinsphys.2013.10.004 | 0022-1910 | Journal of Insect Physiology | Effects of Phaseolus vulgaris (Fabaceae) seed coat on the embryonic and larval development of the cowpea weevil Callosobruchus maculatus (Coleoptera: Bruchidae) | TX0007945590 |
| 1803 | Elsevier Inc. | 10.1016/j.jinsphys.2015.07.006 | 0022-1910 | Journal of Insect Physiology | Hypoxia and hypercarbia in endophagous insects: Larval position in the plant gas exchange network is key | TX0008261643 |
| 1804 | Elsevier Inc. | 10.1016/j.jinsphys.2014.08.009 | 0022-1910 | Journal of Insect Physiology | Iron√sulfur protein in mitochondrial complexes of Spodoptera litura as potential site for ROS generation | TX0008023151 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1805 | Elsevier Inc. | 10.1016/j.jinsphys.2016.03.006 | 0022-1910 | Journal of Insect Physiology | Reproductive arrest and stress resistance in winter-acclimated Drosophila suzukii | TX0008384147 |
| 1806 | Elsevier Inc. | 10.1016/j.jinsphys.2015.03.008 | 0022-1910 | Journal of Insect Physiology | The roles of thermal transient receptor potential channels in thermotactic behavior and in thermal acclimation in the red flour beetle, Tribolium castaneum | TX0008130025 |
| 1807 | Elsevier Inc. | 10.1016/j.jlp.2016.01.002 | 0950-4230 | Journal of Loss Prevention in the Process Industries | A transportation network assessment tool for hazardous material cargo routing: Weighing exposure health risks, proximity to vulnerable areas, delay costs and trucking expenses | TX0008225580 |
| 1808 | Elsevier Inc. | 10.1016/j.jlp.2014.12.023 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Application of CFD on the sensitivity analyses of some parameters of the modified Hartmann tube | TX0008126048 |
| 1809 | Elsevier Inc. | 10.1016/j.jmacro.2017.04.005 | 0164-0704 | Journal of Macroeconomics | What determines misallocation in innovation? A study of regional innovation in China | TX0008477652 |
| 1810 | Elsevier Inc. | 10.1016/j.jmarsys.2014.05.020 | 0924-7963 | Journal of Marine Systems | A numerical modeling study on oceanographic conditions in the former Gulf of Tartessos (SW Iberia): Tides and tsunami propagation | TX0008010802 |
| 1811 | Elsevier Inc. | 10.1016/j.jmarsys.2015.02.004 | 0924-7963 | Journal of Marine Systems | Decadal biogeochemical history of the south east Levantine basin: Simulations of the river Nile regimes | TX0008125783 |
| 1812 | Elsevier Inc. | 10.1016/j.jmarsys.2014.06.009 | 0924-7963 | Journal of Marine Systems | Influence of continental shelf processes in the water mass balance and productivity from stable isotope data on the Southeastern Brazilian coast | TX0008010802 |
| 1813 | Elsevier Inc. | 10.1016/j.jmarsys.2014.06.005 | 0924-7963 | Journal of Marine Systems | Influence of the extreme conditions on the water quality and material exchange flux in the Strait of Istanbul | TX0008010802 |
| 1814 | Elsevier Inc. | 10.1016/j.jmarsys.2015.12.010 | 0924-7963 | Journal of Marine Systems | Particle assemblage characterization in the Rhone River ROFI | TX0008218569 |
| 1815 | Elsevier Inc. | 10.1016/j.jmarsys.2014.01.014 | 0924-7963 | Journal of Marine Systems | Patterns of the Kara Sea primary production in autumn: Biotic and abiotic forcing of subsurface layer | TX0007935937 |
| 1816 | Elsevier Inc. | 10.1016/j.jmarsys.2016.01.005 | 0924-7963 | Journal of Marine Systems | Seafloor characterization and benthic megafaunal distribution of an active submarine canyon and surrounding sectors: The case of Gioia Canyon (Southern Tyrrhenian Sea) | TX0008218569 |
| 1817 | Elsevier Inc. | 10.1016/j.jmarsys.2015.11.008 | 0924-7963 | Journal of Marine Systems | The internal consistency of the North Sea carbonate system | TX0008218569 |
| 1818 | Elsevier Inc. | 10.1016/j.jmp.2017.06.002 | 0022-2496 | Journal of Mathematical Psychology | A theoretical note on the prior information criterion | TX0008517457 |
| 1819 | Elsevier Inc. | 10.1016/j.jmp.2017.02.002 | 0022-2496 | Journal of Mathematical Psychology | Compressed representation of Learning Spaces | TX0008501892 |
| 1820 | Elsevier Inc. | 10.1016/j.memsci.2015.07.001 | 0376-7388 | Journal of Membrane Science | Hydraulic irreversibility of ultrafiltration membrane fouling by humic acid: Effects of membrane properties and backwash water composition | TX0008141088 |
| 1821 | Elsevier Inc. | 10.1016/j.jml.2017.09.005 | 0749-596X | Journal of Memory and Language | Allophones, not phonemes in spoken-word recognition | TX0008547618 |
| 1822 | Elsevier Inc. | 10.1016/j.jml.2016.07.004 | 0749-596X | Journal of Memory and Language | Digging up the building blocks of language: Age-of-acquisition effects for multiword phrases | TX0008383649 |
| 1823 | Elsevier Inc. | 10.1016/j.jml.2016.06.005 | 0749-596X | Journal of Memory and Language | Learning metathesis: Evidence for syllable structure constraints | TX0008383649 |
| 1824 | Elsevier Inc. | 10.1016/j.jml.2016.08.004 | 0749-596X | Journal of Memory and Language | Spoken-word recognition in 2-year-olds: The tug of war between phonological and semantic activation | TX0008406887 |
| 1825 | Elsevier Inc. | 10.1016/j.mimet.2013.10.004 | 0167-7012 | Journal of Microbiological Methods | A multiplex bead-based suspension array assay for interrogation of phylogenetically informative single nucleotide polymorphisms for Bacillus anthracis | TX0007845487 |
| 1826 | Elsevier Inc. | 10.1016/j.mimet.2015.11.009 | 0167-7012 | Journal of Microbiological Methods | Construction of bacterial ghosts for transfer and expression of a chimeric hepatitis C virus gene in macrophages | TX0008197175 |
| 1827 | Elsevier Inc. | 10.1016/j.mimet.2013.12.012 | 0167-7012 | Journal of Microbiological Methods | Detection of major HPVs by a new multiplex real-time PCR assay using type-specific primers | TX0007946316 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1828 | Elsevier Inc. | 10.1016/j.mimet.2015.01.008 | 0167-7012 | Journal of Microbiological Methods | Evaluation of a PCR targeting fimbrial subunit gene (fimA) for rapid and reliable detection of Enteroaggregative Escherichia coli recovered from human and animal diarrhoeal cases | TX0008028274 |
| 1829 | Elsevier Inc. | 10.1016/j.mimet.2014.08.006 | 0167-7012 | Journal of Microbiological Methods | Evaluation of six primer pairs targeting the nuclear rRNA operon for characterization of arbuscular mycorrhizal fungal (AMF) communities using 454 pyrosequencing | TX0008021040 |
| 1830 | Elsevier Inc. | 10.1016/j.mimet.2015.02.009 | 0167-7012 | Journal of Microbiological Methods | Xanthomegnin detection does not discriminate between Trichophyton rubrum and T. mentagrophytes complexes | TX0008116583 |
| 1831 | Elsevier Inc. | 10.1016/j.molcatb.2014.07.014 | 1381-1177 | Journal of Molecular Catalysis B: Enzymatic | A thermostable variant of Bacillus subtilis esterase: Characterization and application for resolving dl-methyl acetate | TX0008062225 |
| 1832 | Elsevier Inc. | 10.1016/j.jneumeth.2013.12.002 | 0165-0270 | Journal of Neuroscience Methods | BOLDSync: A MATLAB-based toolbox for synchronized stimulus presentation in functional MRI | TX0007963594 |
| 1833 | Elsevier Inc. | 10.1016/j.jnucmat.2016.02.027 | 0022-3115 | Journal of Nuclear Materials | A new characterization approach for studying relationships between microstructure and creep damage mechanisms of uranium dioxide | TX0008222902 |
| 1834 | Elsevier Inc. | 10.1016/j.jnucmat.2014.01.012 | 0022-3115 | Journal of Nuclear Materials | Chemical and mineralogical modifications of simplified radioactive waste calcine during heat treatment | TX0007935507 |
| 1835 | Elsevier Inc. | 10.1016/j.jnucmat.2014.12.112 | 0022-3115 | Journal of Nuclear Materials | Martensitic transformation in Eurofer-97 and ODS-Eurofer steels: A comparative study | TX0008125782 |
| 1836 | Elsevier Inc. | 10.1016/j.jnucmat.2014.04.030 | 0022-3115 | Journal of Nuclear Materials | Metallic inert matrix fuel concept for minor actinides incineration to achieve ultra-high burn-up | TX0007972820 |
| 1837 | Elsevier Inc. | 10.1016/j.jnucmat.2015.04.048 | 0022-3115 | Journal of Nuclear Materials | Preparation and properties of flexible flame-retardant neutron shielding material based on methyl vinyl silicone rubber | TX0008171501 |
| 1838 | Elsevier Inc. | 10.1016/j.jnucmat.2014.06.031 | 0022-3115 | Journal of Nuclear Materials | Removal of uranyl ions by p-hexasulfonated calyx[6]arene acid | TX0008038273 |
| 1839 | Elsevier Inc. | 10.1016/j.jocrd.2015.01.001 | 2211-3649 | Journal of Obsessive-Compulsive and Related Disorders | Cognitive-based therapy for OCD: Role of behavior experiments and exposure processes | TX0008155834 |
| 1840 | Elsevier Inc. | 10.1016/j.jpedsurg.2014.12.022 | 0022-3468 | Journal of Pediatric Surgery | Assessment of the role of LASER-Doppler in the treatment of port-wine stains in infants | TX0008147399 |
| 1841 | Elsevier Inc. | 10.1016/j.jpedsurg.2012.11.009 | 0022-3468 | Journal of Pediatric Surgery | Congenital emphysema in children: Segmental lung resection as an alternative to lobectomy | TX0007709136 |
| 1842 | Elsevier Inc. | 10.1016/j.jpcs.2012.12.015 | 0022-3697 | Journal of Physics and Chemistry of Solids | Effect of the immersion in CdCl2 and annealing on physical properties of CdS:F films grown by CBD | TX0007712928 |
| 1843 | Elsevier Inc. | 10.1016/j.jpcs.2013.12.012 | 0022-3697 | Journal of Physics and Chemistry of Solids | EXAFS study of size dependence of atomic structure in palladium nanoparticles | TX0007964622 |
| 1844 | Elsevier Inc. | 10.1016/j.jpcs.2016.02.007 | 0022-3697 | Journal of Physics and Chemistry of Solids | Hard magnetic properties of nanosized Sr(Fe,Al)12O19 hexaferrites obtained by Pechini method | TX0008243193 |
| 1845 | Elsevier Inc. | 10.1016/j.jpowsour.2016.03.061 | 0378-7753 | Journal of Power Sources | Nitrogen-doped carbon nanofoam derived from amino acid chelate complex for supercapacitor applications | TX0008228555 |
| 1846 | Elsevier Inc. | 10.1016/j.jpowsour.2014.01.122 | 0378-7753 | Journal of Power Sources | Ultrafine Ru nanoparticles embedded in SiO2 nanospheres: Highly efficient catalysts for hydrolytic dehydrogenation of ammonia borane | TX0007958491 |
| 1847 | Elsevier Inc. | 10.1016/j.jqsrt.2013.03.013 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Particle size effects on the reflectance and negative polarization of light backscattered from natural surface particulate medium: Soil and sand | TX0007903147 |
| 1848 | Elsevier Inc. | 10.1016/j.jrurstud.2015.09.005 | 0743-0167 | Journal of Rural Studies | From development to power relations and territorial governance: Increasing the leadership role of LEADER Local Action Groups in Spain | TX0008175809 |
| 1849 | Elsevier Inc. | 10.1016/j.jrurstud.2015.12.003 | 0743-0167 | Journal of Rural Studies | The economic and social importance of unorganized retailers in rural India | TX0008218695 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1850 | Elsevier Inc. | 10.1016/j.jrurstud.2014.10.005 | 0743-0167 | Journal of Rural Studies | Urban-rural transformation and farmland conversion in China: The application of the environmental Kuznets Curve | TX0008013242 |
| 1851 | Elsevier Inc. | 10.1016/j.seares.2013.12.008 | 1385-1101 | Journal of Sea Research | Differential adaptations between cold-stenothermal environments in the bivalve Lissarca cf. miliaris (Philobryidae) from the Scotia Sea islands and Antarctic Peninsula | TX0007962860 |
| 1852 | Elsevier Inc. | 10.1016/j.seares.2015.09.003 | 1385-1101 | Journal of Sea Research | Macrobenthic biomass and production in a heterogenic subarctic fjord after invasion by the red king crab | TX0008220036 |
| 1853 | Elsevier Inc. | 10.1016/j.jsg.2015.06.005 | 0191-8141 | Journal of Structural Geology | Boudinage as a material instability of elasto-visco-plastic rocks | TX0008127018 |
| 1854 | Elsevier Inc. | 10.1016/j.jsg.2014.05.018 | 0191-8141 | Journal of Structural Geology | Defining a 3-dimensional trishear parameter space to understand the temporal evolution of fault propagation folds | TX0008057909 |
| 1855 | Elsevier Inc. | 10.1016/j.jsg.2015.12.005 | 0191-8141 | Journal of Structural Geology | Fabric controls on strain accommodation in naturally deformed mylonites: The influence of interconnected micaceous layers | TX0008251116 |
| 1856 | Elsevier Inc. | 10.1016/j.jsg.2015.12.002 | 0191-8141 | Journal of Structural Geology | Palaeopermeability structure within fault-damage zones: A snap-shot from microfracture analyses in a strike-slip system | TX0008251116 |
| 1857 | Elsevier Inc. | 10.1016/j.jsg.2016.02.006 | 0191-8141 | Journal of Structural Geology | The internal deformation of the Peridotite Nappe of New Caledonia: A structural study of serpentine-bearing faults and shear zones in the Koniambo Massif | TX0008237106 |
| 1858 | Elsevier Inc. | 10.1016/j.jmps.2017.06.008 | 0022-5096 | Journal of the Mechanics and Physics of Solids | A finite-strain homogenization model for viscoplastic porous single crystals: I √è Theory | TX0008537445 |
| 1859 | Elsevier Inc. | 10.1016/j.jviromet.2014.10.015 | 0166-0934 | Journal of Virological Methods | Precision-cut intestinal slices as a culture system to analyze the infection of differentiated intestinal epithelial cells by avian influenza viruses | TX0008022910 |
| 1860 | Elsevier Inc. | 10.1016/j.jvb.2015.06.006 | 0001-8791 | Journal of Vocational Behavior | A culture-sensitive approach in the development of the Career Adapt-Abilities Scale in Iceland: Theoretical and operational considerations | TX0008134612 |
| 1861 | Elsevier Inc. | 10.1016/j.jvb.2014.03.008 | 0001-8791 | Journal of Vocational Behavior | Core work evaluation: The viability of a higher-order work attitude construct | TX0008022089 |
| 1862 | Elsevier Inc. | 10.1016/j.jvb.2017.03.002 | 0001-8791 | Journal of Vocational Behavior | Employee intrapreneurship and work engagement: A latent change score approach | TX0008481447 |
| 1863 | Elsevier Inc. | 10.1016/j.jvb.2015.09.001 | 0001-8791 | Journal of Vocational Behavior | Job crafting and extra-role behavior: The role of work engagement and flourishing | TX0008175846 |
| 1864 | Elsevier Inc. | 10.1016/j.jvb.2014.05.003 | 0001-8791 | Journal of Vocational Behavior | New job market entrants' future work self, career adaptability and job search outcomes: Examining mediating and moderating models | TX0008022089 |
| 1865 | Elsevier Inc. | 10.1016/j.jvb.2016.02.007 | 0001-8791 | Journal of Vocational Behavior | Understanding attraction in formal mentoring relationships from an affective perspective | TX0008236888 |
| 1866 | Elsevier Inc. | 10.1016/j.jweia.2014.12.002 | 0167-6105 | Journal of Wind Engineering and Industrial Aerodynamics | Numerical study of two-bucket Savonius wind turbine cluster | TX0008052879 |
| 1867 | Elsevier Inc. | 10.1016/j.jwb.2016.02.004 | 1090-9516 | Journal of World Business | A socioemotional wealth perspective on how collaboration intensity, trust, and international market knowledge affect family firms√ì multinationality | TX0008320166 |
| 1868 | Elsevier Inc. | 10.1016/j.landusepol.2014.04.015 | 0264-8377 | Land Use Policy | Estimating the opportunity costs of reducing carbon dioxide emissions via avoided deforestation, using integrated assessment modelling | TX0008059086 |
| 1869 | Elsevier Inc. | 10.1016/j.landusepol.2014.05.002 | 0264-8377 | Land Use Policy | Understanding bioenergy conflicts: Case of a jatropha project in Kenya's Tana Delta | TX0008059086 |
| 1870 | Elsevier Inc. | 10.1016/j.landurbplan.2015.03.013 | 0169-2046 | Landscape and Urban Planning | Assessment of pedestrian wind environment in urban planning design | TX0008098282 |
| 1871 | Elsevier Inc. | 10.1016/j.landurbplan.2014.04.005 | 0169-2046 | Landscape and Urban Planning | Effects of vertical greenery on mean radiant temperature in the tropical urban environment | TX0007982623 |
| 1872 | Elsevier Inc. | 10.1016/j.langcom.2013.08.004 | 0271-5309 | Language & Communication | Trivial, mundane or revealing? Food as a lens on ethnic norms in workplace talk | TX0007946341 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1873 | Elsevier Inc. | 10.1016/j.langsci.2015.03.003 | 0388-0001 | Language Sciences | Social acceptability of sexist derogatory and sexist objectifying slurs across contexts | TX0008153576 |
| 1874 | Elsevier Inc. | 10.1016/j.learninstruc.2015.11.003 | 0959-4752 | Learning and Instruction | Self-regulated learning processes vary as a function of epistemic beliefs and contexts: Mixed method evidence from eye tracking and concurrent and retrospective reports | TX0008296021 |
| 1875 | Elsevier Inc. | 10.1016/j.lmot.2013.09.002 | 0023-9690 | Learning and Motivation | Reconsidering the (in)sensitivity of evaluative conditioning to reinforcement density and CS√ëUS contingency | TX0007930700 |
| 1876 | Elsevier Inc. | 10.1016/j.lisr.2016.08.002 | 0740-8188 | Library & Information Science Research | The role of inter-professional collaboration to support science learning: An exploratory study of the perceptions and experiences of science teachers, public librarians, and school librarians | TX0008338175 |
| 1877 | Elsevier Inc. | 10.1016/j.lfs.2012.10.008 | 0024-3205 | Life Sciences | Tumor angiogenesis and lymphangiogenesis: Tumor/endothelial crosstalk and cellular/microenvironmental signaling mechanisms | TX0007712745 |
| 1878 | Elsevier Inc. | 10.1016/j.lwt.2014.04.025 | 0023-6438 | LWT - Food Science and Technology | Effect of aqueous ozonation on the pasting, flow and gelatinization properties of wheat starch | TX0007979810 |
| 1879 | Elsevier Inc. | 10.1016/j.marchem.2015.12.001 | 0304-4203 | Marine Chemistry | A high resolution and quasi-zonal transect of dissolved Ba in the Mediterranean Sea | TX0008216738 |
| 1880 | Elsevier Inc. | 10.1016/j.marchem.2014.07.001 | 0304-4203 | Marine Chemistry | Distribution, source and transportation of glycerol dialkyl glycerol tetraethers in surface sediments from the western Arctic Ocean and the northern Bering Sea | TX0008052833 |
| 1881 | Elsevier Inc. | 10.1016/j.marchem.2015.05.004 | 0304-4203 | Marine Chemistry | Dynamics of biogenic silica dissolution in Jiaozhou Bay, western Yellow Sea | TX0008111476 |
| 1882 | Elsevier Inc. | 10.1016/j.marchem.2014.08.002 | 0304-4203 | Marine Chemistry | Estuarine canal estate waters: Hotspots of $CO_2$ outgassing driven by enhanced groundwater discharge? | TX0008024147 |
| 1883 | Elsevier Inc. | 10.1016/j.marchem.2015.03.019 | 0304-4203 | Marine Chemistry | Submarine groundwater discharge and associated fluxes of alkalinity and dissolved carbon into Moreton Bay (Australia) estimated via radium isotopes | TX0008111476 |
| 1884 | Elsevier Inc. | 10.1016/j.marenvres.2015.02.001 | 0141-1136 | Marine Environmental Research | Antifouling activity in some benthic Antarctic invertebrates from √íin situ√ì experiments at Deception Island, Antarctica | TX0008138711 |
| 1885 | Elsevier Inc. | 10.1016/j.marenvres.2015.02.002 | 0141-1136 | Marine Environmental Research | Fluctuations in coral health of four common inshore reef corals in response to seasonal and anthropogenic changes in water quality | TX0008138711 |
| 1886 | Elsevier Inc. | 10.1016/j.margeo.2015.12.007 | 0025-3227 | Marine Geology | Late quaternary bottom-current activity in the south Aegean Sea reflecting climate-driven dense-water production | TX0008218756 |
| 1887 | Elsevier Inc. | 10.1016/j.margeo.2015.08.016 | 0025-3227 | Marine Geology | Off-shelf fluxes across the southern Adriatic margin: Factors controlling dense-water-driven transport phenomena | TX0008218756 |
| 1888 | Elsevier Inc. | 10.1016/j.marmicro.2014.01.003 | 0377-8398 | Marine Micropaleontology | Benthic foraminiferal response to the removal of aquaculture fish cages in the Gulf of Aqaba-Eilat, Red Sea | TX0007946304 |
| 1889 | Elsevier Inc. | 10.1016/j.marmicro.2015.12.006 | 0377-8398 | Marine Micropaleontology | Distribution and environmental significance of live and dead benthic foraminiferal assemblages in surface sediments of Laizhou Bay, Bohai Sea | TX0008251165 |
| 1890 | Elsevier Inc. | 10.1016/j.marmicro.2014.08.002 | 0377-8398 | Marine Micropaleontology | The Holocene to Recent ostracods of the Azores archipelago (NE Atlantic): Systematics and biogeography | TX0008108616 |
| 1891 | Elsevier Inc. | 10.1016/j.marstruc.2015.12.001 | 0951-8339 | Marine Structures | Influence of the welding sequence on residual stress and distortion of fillet welded structures | TX0008235056 |
| 1892 | Elsevier Inc. | 10.1016/j.matlet.2014.12.006 | 0167-577X | Materials Letters | Facile synthesis of needle-like single-crystal silver clusters | TX0008052392 |
| 1893 | Elsevier Inc. | 10.1016/j.matlet.2015.03.066 | 0167-577X | Materials Letters | Hardening of an Al0.3CoCrFeNi high entropy alloy via high-pressure torsion and thermal annealing | TX0008074808 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1894 | Elsevier Inc. | 10.1016/j.matlet.2014.11.101 | 0167-577X | Materials Letters | Rapid and uniform synthesis of silver nanowires via rice-shaped silver nucleant | TX0008052392 |
| 1895 | Elsevier Inc. | 10.1016/j.materresbull.2013.06.016 | 0025-5408 | Materials Research Bulletin | Multiple temperature-induced magnetization reversals in SmCr1_xFexO3 system | TX0007783029 |
| 1896 | Elsevier Inc. | 10.1016/j.msea.2014.07.058 | 0921-5093 | Materials Science and Engineering: A | Indentation creep of a cast Mg√66Al√e1Zn√e0.7Si alloy | TX0008038161 |
| 1897 | Elsevier Inc. | 10.1016/j.msec.2015.08.003 | 0928-4931 | Materials Science and Engineering: C | Iron nanoparticles decorated multi-wall carbon nanotubes modified carbon paste electrode as an electrochemical sensor for the simultaneous determination of uric acid in the presence of ascorbic acid, dopamine and l-tyrosine | TX0008176108 |
| 1898 | Elsevier Inc. | 10.1016/j.mser.2014.09.001 | 0927-796X | Materials Science and Engineering: R: Reports | Self-organized nanopatterning of silicon surfaces by ion beam sputtering | TX0008013519 |
| 1899 | Elsevier Inc. | 10.1016/j.mbs.2017.07.010 | 0025-5564 | Mathematical Biosciences | A series of population models for Hyphantria cunea with delay and seasonality | TX0008528866 |
| 1900 | Elsevier Inc. | 10.1016/j.mbs.2015.03.005 | 0025-5564 | Mathematical Biosciences | Effects of dispersal on total biomass in a patchy, heterogeneous system: Analysis and experiment | TX0008142986 |
| 1901 | Elsevier Inc. | 10.1016/j.meatsci.2012.12.003 | 0309-1740 | Meat Science | 3D modelling of coupled mass and heat transfer of a convection-oven roasting process | TX0007716410 |
| 1902 | Elsevier Inc. | 10.1016/j.meatsci.2014.03.006 | 0309-1740 | Meat Science | Carcass quality, physico-chemical parameters, muscle fibre traits and myosin heavy chain composition of m. longissimus lumborum from Pu_awska and Polish Large White pigs | TX0007993860 |
| 1903 | Elsevier Inc. | 10.1016/j.meatsci.2013.05.043 | 0309-1740 | Meat Science | Characterizing salt substitution in beef meat processing by vibrational spectroscopy and sensory analysis | TX0007783951 |
| 1904 | Elsevier Inc. | 10.1016/j.meatsci.2014.05.006 | 0309-1740 | Meat Science | Comparison of rankings for lean meat based on results from a CT scanner and a video image analysis system | TX0008063515 |
| 1905 | Elsevier Inc. | 10.1016/j.meatsci.2014.02.017 | 0309-1740 | Meat Science | Effects of an enriched housing environment on sensory aspects and fatty-acid composition of the longissimus muscle of light-weight finished lambs | TX0007993860 |
| 1906 | Elsevier Inc. | 10.1016/j.meatsci.2016.01.014 | 0309-1740 | Meat Science | Effects of pre-slaughter diet/management system and fasting period on physiological indicators and meat quality traits of lambs | TX0008214450 |
| 1907 | Elsevier Inc. | 10.1016/j.meatsci.2016.01.017 | 0309-1740 | Meat Science | Influence of sodium nitrite on protein oxidation and nitrosation of sausages subjected to processing and storage | TX0008214450 |
| 1908 | Elsevier Inc. | 10.1016/j.meatsci.2014.04.005 | 0309-1740 | Meat Science | Livestock transport from the perspective of the pre-slaughter logistic chain: a review | TX0007979992 |
| 1909 | Elsevier Inc. | 10.1016/j.ymssp.2014.10.014 | 0888-3270 | Mechanical Systems and Signal Processing | Accurate bearing remaining useful life prediction based on Weibull distribution and artificial neural network | TX0008052642 |
| 1910 | Elsevier Inc. | 10.1016/j.ymssp.2015.05.014 | 0888-3270 | Mechanical Systems and Signal Processing | Energy flow prediction in built-up structures through a hybrid finite element/wave and finite element approach | TX0008288936 |
| 1911 | Elsevier Inc. | 10.1016/j.ymssp.2015.04.030 | 0888-3270 | Mechanical Systems and Signal Processing | Measuring load distribution on the outer raceways of rotating machines | TX0008288936 |
| 1912 | Elsevier Inc. | 10.1016/j.ymssp.2015.05.029 | 0888-3270 | Mechanical Systems and Signal Processing | Multiscale roughness analysis of engineering surfaces: A comparison of methods for the investigation of functional correlations | TX0008288936 |
| 1913 | Elsevier Inc. | 10.1016/j.ymssp.2014.10.015 | 0888-3270 | Mechanical Systems and Signal Processing | Output-only modal identification by compressed sensing: Non-uniform low-rate random sampling | TX0008052642 |
| 1914 | Elsevier Inc. | 10.1016/j.mechmachtheory.2015.08.011 | 0094-114X | Mechanism and Machine Theory | Dynamic analysis of mechanical systems with planar revolute joints with clearance | TX0008144024 |
| 1915 | Elsevier Inc. | 10.1016/j.mechmachtheory.2014.11.006 | 0094-114X | Mechanism and Machine Theory | Dynamic modeling of a pneumatic muscle actuator with two-direction motion | TX0008038580 |
| 1916 | Elsevier Inc. | 10.1016/j.mechmachtheory.2014.08.008 | 0094-114X | Mechanism and Machine Theory | Flex-16: A large-displacement monolithic compliant rotational hinge | TX0008038269 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1917 | Elsevier Inc. | 10.1016/j.micromeso.2017.01.006 | 1387-1811 | Microporous and Mesoporous Materials | Microwave-assisted synthesis of magnetic Fe3O4-mesoporous magnesium silicate core-shell composites for the removal of heavy metal ions | TX0008453151 |
| 1918 | Elsevier Inc. | 10.1016/j.mvr.2017.07.001 | 0026-2862 | Microvascular Research | Computational analysis of interactions of oxidative stress and tetrahydrobiopterin reveals instability in eNOS coupling | TX0008528730 |
| 1919 | Elsevier Inc. | 10.1016/j.mvr.2017.03.004 | 0026-2862 | Microvascular Research | Computer-aided quantification of microvascular networks: Application to alterations due to pathological angiogenesis in the hamster | TX0008470118 |
| 1920 | Elsevier Inc. | 10.1016/j.mvr.2016.04.011 | 0026-2862 | Microvascular Research | Erythrocyte deformability √è A partner of the inflammatory response | TX0008325365 |
| 1921 | Elsevier Inc. | 10.1016/j.mineng.2013.03.014 | 0892-6875 | Minerals Engineering | A numerical modelling investigation into design variables influencing mixing efficiency in full scale gas stirred ladles | TX0007959193 |
| 1922 | Elsevier Inc. | 10.1016/j.mineng.2015.10.020 | 0892-6875 | Minerals Engineering | Application of near infrared sensors to preconcentration of hydrothermally-formed copper ore | TX0008175304 |
| 1923 | Elsevier Inc. | 10.1016/j.mineng.2015.07.020 | 0892-6875 | Minerals Engineering | Characterising and quantifying microwave induced damage in coarse sphalerite ore particles | TX0008183265 |
| 1924 | Elsevier Inc. | 10.1016/j.mineng.2012.10.010 | 0892-6875 | Minerals Engineering | New discovery of unavoidable ions source in chalcopyrite flotation pulp: Fluid inclusions | TX0007711935 |
| 1925 | Elsevier Inc. | 10.1016/j.nanoen.2014.07.017 | 2211-2855 | Nano Energy | In situ synthesis of SWNTs@MnO2/polypyrrole hybrid film as binder-free supercapacitor electrode | TX0008108594 |
| 1926 | Elsevier Inc. | 10.1016/j.nanoen.2014.11.063 | 2211-2855 | Nano Energy | Mesoporous, hierarchical core/shell structured ZnCo2O4/MnO2 nanocone forests for high-performance supercapacitors | TX0008133751 |
| 1927 | Elsevier Inc. | 10.1016/j.nanoen.2015.09.007 | 2211-2855 | Nano Energy | Self-powered transparent flexible graphene microheaters | TX0008297217 |
| 1928 | Elsevier Inc. | 10.1016/j.nanoen.2013.12.018 | 2211-2855 | Nano Energy | TiO2 nanotube @ SnO2 nanoflake core√èbranch arrays for lithium-ion battery anode | TX0007967862 |
| 1929 | Elsevier Inc. | 10.1016/j.ndteint.2016.01.004 | 0963-8695 | NDT & E International | A magnetic perturbation GMR-based probe for the nondestructive evaluation of surface cracks in ferromagnetic steels | TX0008301120 |
| 1930 | Elsevier Inc. | 10.1016/j.ndteint.2015.05.006 | 0963-8695 | NDT & E International | Investigation into eddy current pulsed thermography for rolling contact fatigue detection and characterization | TX0008140264 |
| 1931 | Elsevier Inc. | 10.1016/j.ndteint.2014.09.002 | 0963-8695 | NDT & E International | Torsional mode magnetostrictive patch transducer array employing a modified planar solenoid array coil for pipe inspection | TX0008052380 |
| 1932 | Elsevier Inc. | 10.1016/j.neuropharm.2016.07.022 | 0028-3908 | Neuropharmacology | Switch from excitatory to inhibitory actions of ethanol on dopamine levels after chronic exposure: Role of kappa opioid receptors | TX0008348422 |
| 1933 | Elsevier Inc. | 10.1016/j.neuropharm.2013.06.013 | 0028-3908 | Neuropharmacology | The behavioral- and neuro-economic process of temporal discounting: A candidate behavioral marker of addiction | TX0007898316 |
| 1934 | Elsevier Inc. | 10.1016/j.neubiorev.2016.01.003 | 0149-7634 | Neuroscience & Biobehavioral Reviews | The contralateral delay activity as a neural measure of visual working memory | TX0008252265 |
| 1935 | Elsevier Inc. | 10.1016/j.neubiorev.2015.02.003 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Toward sophisticated basal ganglia neuromodulation: Review on basal ganglia deep brain stimulation | TX0008163801 |
| 1936 | Elsevier Inc. | 10.1016/j.nucengdes.2014.10.023 | 0029-5493 | Nuclear Engineering and Design | An experimental study of the corrosion and precipitation of aluminum in the presence of trisodium phosphate buffer following a loss of coolant accident (LOCA) scenario | TX0008025711 |
| 1937 | Elsevier Inc. | 10.1016/j.nucengdes.2014.11.021 | 0029-5493 | Nuclear Engineering and Design | Corrosion and solubility in a TSP-buffered chemical environment following a loss of coolant accident: Part 1 √è Aluminum | TX0008140159 |
| 1938 | Elsevier Inc. | 10.1016/j.nucengdes.2013.10.025 | 0029-5493 | Nuclear Engineering and Design | Development of system design and seismic performance evaluation for reactor pool working platform of a research reactor | TX0007963551 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1939 | Elsevier Inc. | 10.1016/j.nima.2015.07.012 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Spectrum correction algorithm for detectors in airborne radioactivity monitoring system NH-UAV based on a ratio processing method | TX0008298191 |
| 1940 | Elsevier Inc. | 10.1016/j.nima.2014.11.066 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | The stopping power of heavy ions for energies below 0.2MeV/nucleon measured by the semi-thick target method | TX0008002636 |
| 1941 | Elsevier Inc. | 10.1016/j.nima.2012.09.020 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | TOPEM: A PET-TOF endorectal probe, compatible with MRI for diagnosis and follow up of prostate cancer | TX0007707255 |
| 1942 | Elsevier Inc. | 10.1016/j.nuclphysa.2013.05.016 | 0375-9474 | Nuclear Physics A | Determination of shell correction energies at saddle point using pre-scission neutron multiplicities | TX0007896925 |
| 1943 | Elsevier Inc. | 10.1016/j.nut.2012.01.019 | 0899-9007 | Nutrition | Quercetin alleviates hypercholesterolemic diet induced inflammation during progression and regression of atherosclerosis in rabbits | TX0007663220 |
| 1944 | Elsevier Inc. | 10.1016/j.nutres.2017.03.008 | 0271-5317 | Nutrition Research | Coffee consumption prevents fibrosis in a rat model that mimics secondary biliary cirrhosis in humans | TX0008464806 |
| 1945 | Elsevier Inc. | 10.1016/j.nutres.2015.12.003 | 0271-5317 | Nutrition Research | Nutritional and exercise interventions variably affect estrogen receptor expression in the adipose tissue of male rats | TX0008214250 |
| 1946 | Elsevier Inc. | 10.1016/j.nutres.2017.06.007 | 0271-5317 | Nutrition Research | Waist circumference shows the highest predictive value for metabolic syndrome, and waist-to-hip ratio for its components, in Spanish adolescents | TX0008545948 |
| 1947 | Elsevier Inc. | 10.1016/j.ocecoaman.2013.12.009 | 0964-5691 | Ocean & Coastal Management | Imaging conservation: Sea turtle murals and their effect on community pro-environmental attitudes in Baja California Sur, Mexico | TX0007960253 |
| 1948 | Elsevier Inc. | 10.1016/j.ocecoaman.2014.12.007 | 0964-5691 | Ocean & Coastal Management | Ornamental reef fish fisheries: New indicators of sustainability and human development at a coastal community level | TX0008047075 |
| 1949 | Elsevier Inc. | 10.1016/j.ocemod.2014.11.004 | 1463-5003 | Ocean Modelling | Lagrangian water mass tracing from pseudo-Argo, model-derived salinity, tracer and velocity data: An application to Antarctic Intermediate Water in the South Atlantic Ocean | TX0008042881 |
| 1950 | Elsevier Inc. | 10.1016/j.optlastec.2012.11.034 | 0030-3992 | Optics & Laser Technology | Acousto-optic method for quality control of water mixed with miscible liquids | TX0007958922 |
| 1951 | Elsevier Inc. | 10.1016/j.optlastec.2013.06.023 | 0030-3992 | Optics & Laser Technology | Automatic segmentation of road overpasses and detection of mortar efflorescence using mobile LiDAR data | TX0007779922 |
| 1952 | Elsevier Inc. | 10.1016/j.optlastec.2014.10.020 | 0030-3992 | Optics & Laser Technology | Dependence of the beam wander of an airy beam on its kurtosis parameter in a turbulent atmosphere | TX0008023209 |
| 1953 | Elsevier Inc. | 10.1016/j.optlastec.2016.01.015 | 0030-3992 | Optics & Laser Technology | Grain growth of Ni-based superalloy IN718 coating fabricated by pulsed laser deposition | TX0008253934 |
| 1954 | Elsevier Inc. | 10.1016/j.optlastec.2015.07.003 | 0030-3992 | Optics & Laser Technology | Laser treatment of dual matrix cast iron with presence of WC particles at the surface: Influence of self-annealing on stress fields | TX0008153081 |
| 1955 | Elsevier Inc. | 10.1016/j.optlastec.2016.01.028 | 0030-3992 | Optics & Laser Technology | Study of the integrated fluence threshold condition for the formation of _-Bi2O3 on Bi thin films by using ns laser pulses | TX0008244861 |
| 1956 | Elsevier Inc. | 10.1016/j.optlaseng.2015.10.008 | 0143-8166 | Optics and Lasers in Engineering | Composite vortex beams by coaxial superposition of LaguerreVëGaussian beams | TX0008296849 |
| 1957 | Elsevier Inc. | 10.1016/j.optlaseng.2014.07.008 | 0143-8166 | Optics and Lasers in Engineering | Laser treatment of dual matrix structured cast iron surface: Corrosion resistance of surface | TX0008055241 |
| 1958 | Elsevier Inc. | 10.1016/j.optlaseng.2015.04.002 | 0143-8166 | Optics and Lasers in Engineering | Measurement of temperature and temperature distribution in gaseous flames by digital speckle pattern shearing interferometry using holographic optical element | TX0008138243 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1959 | Elsevier Inc. | 10.1016/j.optlaseng.2015.03.009 | 0143-8166 | Optics and Lasers in Engineering | Microstructure evolution and mechanical property of pulsed laser welded Ni-based superalloy | TX0008130747 |
| 1960 | Elsevier Inc. | 10.1016/j.optlaseng.2015.03.005 | 0143-8166 | Optics and Lasers in Engineering | Noise robustness and parallel computation of the inverse compositional Gauss√Newton algorithm in digital image correlation | TX0008356911 |
| 1961 | Elsevier Inc. | 10.1016/j.optlaseng.2015.01.003 | 0143-8166 | Optics and Lasers in Engineering | On axis fringe projection: A new method for shape measurement | TX0008115196 |
| 1962 | Elsevier Inc. | 10.1016/j.optlaseng.2014.05.007 | 0143-8166 | Optics and Lasers in Engineering | Strain field estimation based on digital image correlation and radial basis function | TX0008058794 |
| 1963 | Elsevier Inc. | 10.1016/j.optcom.2014.11.050 | 0030-4018 | Optics Communications | Efficient method of calculation of Raman soliton self-frequency shift in nonlinear optical media | TX0008002632 |
| 1964 | Elsevier Inc. | 10.1016/j.oooo.2015.06.033 | 2212-4403 | Oral Surgery, Oral Medicine, Oral Pathology and Oral Radiology | Calcifying ghost cell odontogenic tumor (CGCOT) with predominance of clear cells: a case report with important diagnostic considerations | TX0008232756 |
| 1965 | Elsevier Inc. | 10.1016/j.obhdp.2015.12.002 | 0749-5978 | Organizational Behavior and Human Decision Processes | I can do it, so can you: The role of leader creative self-efficacy in facilitating follower creativity | TX0008269439 |
| 1966 | Elsevier Inc. | 10.1016/j.obhdp.2017.08.002 | 0749-5978 | Organizational Behavior and Human Decision Processes | Team conflict dynamics: Implications of a dyadic view of conflict for team performance | TX0008528106 |
| 1967 | Elsevier Inc. | 10.1016/j.obhdp.2014.06.001 | 0749-5978 | Organizational Behavior and Human Decision Processes | The primal mark: How the beginning shapes the end in the development of creative ideas | TX0008071142 |
| 1968 | Elsevier Inc. | 10.1016/j.peptides.2017.07.005 | 0196-9781 | Peptides | Antimicrobial and immunomodulatory activity of host defense peptides, clavanins and LL-37, in vitro: An endodontic perspective | TX0008544989 |
| 1969 | Elsevier Inc. | 10.1016/j.peptides.2017.08.001 | 0196-9781 | Peptides | Comparative effects of intraduodenal fat and glucose on the gut-incretin axis in healthy males | TX0008544989 |
| 1970 | Elsevier Inc. | 10.1016/j.peptides.2013.10.006 | 0196-9781 | Peptides | Development of a seaweed derived platelet activating factor acetylhydrolase (PAF-AH) inhibitory hydrolysate, synthesis of inhibitory peptides and assessment of their toxicity using the Zebrafish larvae assay | TX0007932625 |
| 1971 | Elsevier Inc. | 10.1016/j.peptides.2017.01.005 | 0196-9781 | Peptides | Nesfatin-1 modulates murine gastric vagal afferent mechanosensitivity in a nutritional state dependent manner | TX0008421418 |
| 1972 | Elsevier Inc. | 10.1016/j.pestbp.2013.05.001 | 0048-3575 | Pesticide Biochemistry and Physiology | Genotoxicity effects of Flusilazole on the somatic cells of Allium cepa | TX0007778099 |
| 1973 | Elsevier Inc. | 10.1016/j.pestbp.2015.11.009 | 0048-3575 | Pesticide Biochemistry and Physiology | Genotoxicity induced by Roundup¬® (Glyphosate) in tegu lizard (Salvator merianae) embryos | TX0008308281 |
| 1974 | Elsevier Inc. | 10.1016/j.pestbp.2017.09.005 | 0048-3575 | Pesticide Biochemistry and Physiology | High frequency of CYP337B3 gene associated with control failures of Helicoverpa armigera with pyrethroid insecticides in Brazil | TX0008558147 |
| 1975 | Elsevier Inc. | 10.1016/j.pestbp.2016.11.010 | 0048-3575 | Pesticide Biochemistry and Physiology | Microbial catabolism of chemical herbicides: Microbial resources, metabolic pathways and catabolic genes | TX0008558147 |
| 1976 | Elsevier Inc. | 10.1016/j.pestbp.2015.11.003 | 0048-3575 | Pesticide Biochemistry and Physiology | Screening of target genes for RNAi in Tetranychus urticae and RNAi toxicity enhancement by chimeric genes | TX0008308281 |
| 1977 | Elsevier Inc. | 10.1016/j.pharmthera.2015.10.006 | 0163-7258 | Pharmacology & Therapeutics | Growth and differentiation factor 11 (GDF11): Functions in the regulation of erythropoiesis and cardiac regeneration | TX0008199662 |
| 1978 | Elsevier Inc. | 10.1016/j.pharmthera.2016.02.006 | 0163-7258 | Pharmacology & Therapeutics | New frontiers for anti-biofilm drug development | TX0008232816 |
| 1979 | Elsevier Inc. | 10.1016/j.pbb.2014.04.008 | 0091-3057 | Pharmacology Biochemistry and Behavior | Activities of 2-phthalimidethanol and 2-phthalimidethyl nitrate, phthalimide analogs devoid of the glutaramide moiety, in experimental models of inflammatory pain and edema | TX0008063380 |
| 1980 | Elsevier Inc. | 10.1016/j.pbb.2016.03.004 | 0091-3057 | Pharmacology Biochemistry and Behavior | Cocaine self-administration differentially affects allosteric A2A-D2 receptor-receptor interactions in the striatum. Relevance for cocaine use disorder | TX0008222945 |
| 1981 | Elsevier Inc. | 10.1016/j.pbb.2013.03.019 | 0091-3057 | Pharmacology Biochemistry and Behavior | Evidences for the agmatine involvement in antidepressant like effect of bupropion in mouse forced swim test | TX0007948724 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1982 | Elsevier Inc. | 10.1016/j.pbb.2015.09.002 | 0091-3057 | Pharmacology Biochemistry and Behavior | Low dose EGCG treatment beginning in adolescence does not improve cognitive impairment in a Down syndrome mouse model | TX0008199768 |
| 1983 | Elsevier Inc. | 10.1016/j.physc.2013.04.007 | 0921-4534 | Physica C: Superconductivity | Numerical analysis of transport AC loss in HTS slab with thermoelectric interaction | TX0007934139 |
| 1984 | Elsevier Inc. | 10.1016/j.physc.2012.01.020 | 0921-4534 | Physica C: Superconductivity | Superconducting properties of Ca1_xRExFe2As2 (RE: Rare Earths) | TX0007948721 |
| 1985 | Elsevier Inc. | 10.1016/j.physd.2014.07.002 | 0167-2789 | Physica D: Nonlinear Phenomena | Binocular rivalry waves in a directionally selective neural field model | TX0008038272 |
| 1986 | Elsevier Inc. | 10.1016/j.physd.2014.10.008 | 0167-2789 | Physica D: Nonlinear Phenomena | Coleman√éGurtin type equations with dynamic boundary conditions | TX0008022898 |
| 1987 | Elsevier Inc. | 10.1016/j.physe.2013.02.021 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Compressive buckling of open-ended boron nitride nanotubes in hydrogen storage applications | TX0007945663 |
| 1988 | Elsevier Inc. | 10.1016/j.physe.2015.03.006 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Density functional study of _-graphyne derivatives: Energetic stability, atomic and electronic structure | TX0008069268 |
| 1989 | Elsevier Inc. | 10.1016/j.physe.2014.11.006 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Enhanced photocatalytic performance of TiO2 particles via effect of anatase√érutile ratio | TX0008045391 |
| 1990 | Elsevier Inc. | 10.1016/j.physe.2014.09.022 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Hydrogen adsorption and storage on palladium-decorated graphene with boron dopants and vacancy defects: A first-principles study | TX0008080949 |
| 1991 | Elsevier Inc. | 10.1016/j.physe.2014.11.019 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Magnetic and resonance properties of Fe nanowire arrays on oxidised step-bunched silicon templates | TX0008045391 |
| 1992 | Elsevier Inc. | 10.1016/j.physe.2015.01.019 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Surface effects on the post-buckling of piezoelectric nanowires | TX0008093608 |
| 1993 | Elsevier Inc. | 10.1016/j.physe.2015.06.014 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Theoretical investigation of structures and energetics of sodium adatom and its dimer on graphene: DFT study | TX0008294172 |
| 1994 | Elsevier Inc. | 10.1016/j.physe.2015.12.002 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | XPS studies and photocurrent applications of alkali-metals-doped ZnO nanoparticles under visible illumination conditions | TX0008253887 |
| 1995 | Elsevier Inc. | 10.1016/j.physleta.2013.12.037 | 0375-9601 | Physics Letters A | Adsorption and oxidation of sulfur dioxide on the yttria-stabilized zirconia surface: ab initio atomistic thermodynamics study | TX0007947631 |
| 1996 | Elsevier Inc. | 10.1016/j.physleta.2014.09.010 | 0375-9601 | Physics Letters A | Migration-driven aggregation behaviors in job markets with direct foreign immigration | TX0008054228 |
| 1997 | Elsevier Inc. | 10.1016/j.physleta.2016.04.001 | 0375-9601 | Physics Letters A | Squeezing-out dynamics in free-standing smectic films | TX0008219007 |
| 1998 | Elsevier Inc. | 10.1016/j.physleta.2016.02.049 | 0375-9601 | Physics Letters A | The role of extreme orbits in the global organization of periodic regions in parameter space for one dimensional maps | TX0008228437 |
| 1999 | Elsevier Inc. | 10.1016/j.physrep.2014.06.002 | 0370-1573 | Physics Reports | Density functional theory: Foundations reviewed | TX0008058465 |
| 2000 | Elsevier Inc. | 10.1016/j.physbeh.2015.03.016 | 0031-9384 | Physiology & Behavior | Prenatal maternal stress predicts reductions in CD4+ lymphocytes, increases in innate-derived cytokines, and a Th2 shift in adolescents: Project Ice Storm | TX0008117801 |
| 2001 | Elsevier Inc. | 10.1016/j.placenta.2016.01.018 | 0143-4004 | Placenta | Establishment and characterization of fetal and maternal mesenchymal stem/stromal cell lines from the human term placenta | TX0008245278 |
| 2002 | Elsevier Inc. | 10.1016/j.placenta.2015.06.003 | 0143-4004 | Placenta | Placental and fetal cysteine dioxygenase gene expression in mouse gestation | TX0008129266 |
| 2003 | Elsevier Inc. | 10.1016/j.polgeo.2015.11.009 | 0962-6298 | Political Geography | Drought and cooperation in a conflict prone area: Bedouin herders and Jewish farmers in Israel's northern Negev, 1957√é1963 | TX0008244901 |
| 2004 | Elsevier Inc. | 10.1016/j.polgeo.2014.11.003 | 0962-6298 | Political Geography | Seeking politically compatible neighbors? The role of neighborhood partisan composition in residential sorting | TX0008153080 |
| 2005 | Elsevier Inc. | 10.1016/j.polymer.2014.09.049 | 0032-3861 | Polymer | Covalent modification of graphene oxide with polynorbornene by surface-initiated ring-opening metathesis polymerization | TX0008025429 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2006 | Elsevier Inc. | 10.1016/j.polymer.2016.03.038 | 0032-3861 | Polymer | Insights into polymer crystallization and melting from fast scanning chip calorimetry | TX0008307683 |
| 2007 | Elsevier Inc. | 10.1016/j.polymer.2015.12.047 | 0032-3861 | Polymer | Morphology and opto-thermal properties of the thermo-responsive PNIPAAm-protected gold nanorods | TX0008288357 |
| 2008 | Elsevier Inc. | 10.1016/j.polymer.2013.11.012 | 0032-3861 | Polymer | Piezoresistive effects of copper-filled polydimethylsiloxane composites near critical pressure | TX0007941936 |
| 2009 | Elsevier Inc. | 10.1016/j.polymer.2015.03.068 | 0032-3861 | Polymer | Self-healing response in supramolecular polymers based on reversible zinc√ëhistidine interactions | TX0008140652 |
| 2010 | Elsevier Inc. | 10.1016/j.polymer.2016.03.011 | 0032-3861 | Polymer | Simultaneously improving wear resistance and mechanical performance of ultrahigh molecular weight polyethylene via cross-linking and structural manipulation | TX0008253144 |
| 2011 | Elsevier Inc. | 10.1016/j.polymer.2014.04.037 | 0032-3861 | Polymer | The strong interaction between poly(vinyl chloride) and a new eco-friendly plasticizer: A combined experiment and calculation study | TX0007981078 |
| 2012 | Elsevier Inc. | 10.1016/j.polymdegradstab.2014.05.025 | 0141-3910 | Polymer Degradation and Stability | Co-occurrence of bacteria and fungi and spatial partitioning during photographic materials biodeterioration | TX0008012137 |
| 2013 | Elsevier Inc. | 10.1016/j.polymdegradstab.2015.06.019 | 0141-3910 | Polymer Degradation and Stability | Comparative assessment of degradation in aqueous medium of polypropylene films doped with transition metal free (experimental) and transition metal containing (commercial) pro-oxidant/pro-degradant additives after exposure to controlled UV radiation | TX0008157222 |
| 2014 | Elsevier Inc. | 10.1016/j.polymdegradstab.2015.05.015 | 0141-3910 | Polymer Degradation and Stability | Effects of wool fibres, ammonium polyphosphate and polymer viscosity on the flammability and mechanical performance of PP/wool√acomposites | TX0008153075 |
| 2015 | Elsevier Inc. | 10.1016/j.polymdegradstab.2016.01.017 | 0141-3910 | Polymer Degradation and Stability | Facile synthesis of graphene sheets decorated nanoparticles and flammability of their polymer nanocomposites | TX0008234056 |
| 2016 | Elsevier Inc. | 10.1016/j.polymdegradstab.2014.10.016 | 0141-3910 | Polymer Degradation and Stability | Thermal stability of polypropylene√ëmontmorillonite clay nanocomposites: Limitation of the thermogravimetric analysis | TX0008035204 |
| 2017 | Elsevier Inc. | 10.1016/j.postharvbio.2015.09.022 | 0925-5214 | Postharvest Biology and Technology | Design of biodegradable bio-based equilibrium modified atmosphere packaging (EMAP) for fresh fruits and vegetables by using micro-perforated poly-lactic acid (PLA) films | TX0008287938 |
| 2018 | Elsevier Inc. | 10.1016/j.postharvbio.2015.11.003 | 0925-5214 | Postharvest Biology and Technology | Integrated management of postharvest gray mold on fruit crops | TX0008189843 |
| 2019 | Elsevier Inc. | 10.1016/j.postharvbio.2016.01.013 | 0925-5214 | Postharvest Biology and Technology | Pre-storage conditioning ameliorates the negative impact of 1-methylcyclopropene on physiological injury and modifies the response of antioxidants and _-aminobutyrate in √íHoneycrisp√î apples exposed to controlled-atmosphere conditions | TX0008245254 |
| 2020 | Elsevier Inc. | 10.1016/j.postharvbio.2014.12.001 | 0925-5214 | Postharvest Biology and Technology | The role of gibberellins in the mitigation of chilling injury in cherry tomato (Solanum lycopersicum L.) fruit | TX0008024729 |
| 2021 | Elsevier Inc. | 10.1016/j.probengmech.2015.10.007 | 0266-8920 | Probabilistic Engineering Mechanics | Enhancing energy harvesting by a linear stochastic oscillator | TX0008218621 |
| 2022 | Elsevier Inc. | 10.1016/j.pnpbp.2015.11.005 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | A proton spectroscopy study of white matter in children with autism | TX0008218680 |
| 2023 | Elsevier Inc. | 10.1016/j.pnpbp.2016.10.006 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Association of norepinephrine transporter gene polymorphisms in attention-deficit/hyperactivity disorder in Korean population | TX0008358137 |
| 2024 | Elsevier Inc. | 10.1016/j.pnpbp.2015.08.004 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Behavioral despair associated with a mouse model of Crohn's disease: Role of nitric oxide pathway | TX0008138516 |
| 2025 | Elsevier Inc. | 10.1016/j.pnpbp.2017.06.020 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Eicosapentaenoic and docosahexaenoic acids have different effects on peripheral phospholipase A2 gene expressions in acute depressed patients | TX0008534361 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2026 | Elsevier Inc. | 10.1016/j.pnpbp.2015.03.004 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Hippocampal transcriptional and neurogenic changes evoked by combination yohimbine and imipramine treatment | TX0008138649 |
| 2027 | Elsevier Inc. | 10.1016/j.pnpbp.2017.06.018 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Imaging genetics of schizophrenia in the post-GWAS era | TX0008534361 |
| 2028 | Elsevier Inc. | 10.1016/j.pnpbp.2016.11.007 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Polyunsaturated fatty acids and suicide risk in mood disorders: A systematic review | TX0008413016 |
| 2029 | Elsevier Inc. | 10.1016/j.pnpbp.2015.01.007 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Regional brain [11C]carfentanil binding following tobacco smoking | TX0008106852 |
| 2030 | Elsevier Inc. | 10.1016/j.pnpbp.2014.05.013 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Roles of olfactory system dysfunction in depression | TX0008060467 |
| 2031 | Elsevier Inc. | 10.1016/j.pnpbp.2015.03.005 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Self-harm in schizophrenia is associated with dorsolateral prefrontal and posterior cingulate activity | TX0008138649 |
| 2032 | Elsevier Inc. | 10.1016/j.pnpbp.2017.01.003 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | The pharmacology of tacrine at N-methyl-d-aspartate receptors | TX0008453154 |
| 2033 | Elsevier Inc. | 10.1016/j.pnpbp.2017.06.034 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Toll-like receptors, NF-_B, and IL-27 mediate adenosine A2A receptor signaling in BTBR T+ Itpr3tf/J mice | TX0008490032 |
| 2034 | Elsevier Inc. | 10.1016/j.pneurobio.2013.10.003 | 0301-0082 | Progress in Neurobiology | Role of the ubiquitin√ệproteasome system in brain ischemia: Friend or foe? | TX0007956197 |
| 2035 | Elsevier Inc. | 10.1016/j.pneurobio.2015.06.001 | 0301-0082 | Progress in Neurobiology | Trends in the design of nerve guidance channels in peripheral nerve tissue engineering | TX0008147613 |
| 2036 | Elsevier Inc. | 10.1016/j.pnucene.2015.04.012 | 0149-1970 | Progress in Nuclear Energy | Modeling of AP1000 and simulation of 10-inch cold leg small break LOCA using the CESAR thermal-hydraulic module of ASTEC | TX0008136427 |
| 2037 | Elsevier Inc. | 10.1016/j.pocean.2015.12.008 | 0079-6611 | Progress in Oceanography | Wind-driven upwelling effects on cephalopod paralarvae: Octopus vulgaris and Loliginidae off the Galician coast (NE Atlantic) | TX0008263085 |
| 2038 | Elsevier Inc. | 10.1016/j.progress.2014.10.001 | 0305-9006 | Progress in Planning | Shrinking cities in Australia, Japan, Europe and the USA: From a global process to local policy responses | TX0008244651 |
| 2039 | Elsevier Inc. | 10.1016/j.progpolymsci.2015.09.003 | 0079-6700 | Progress in Polymer Science | Externally stimulated click reactions for macromolecular syntheses | TX0008571335 |
| 2040 | Elsevier Inc. | 10.1016/j.progsolidstchem.2012.12.002 | 0079-6786 | Progress in Solid State Chemistry | Transparent ceramics: Processing, materials and applications | TX0007731507 |
| 2041 | Elsevier Inc. | 10.1016/j.plefa.2014.07.012 | 0952-3278 | Prostaglandins, Leukotrienes and Essential Fatty Acids (PLEFA) | A new, microalgal DHA- and EPA-containing oil lowers triacylglycerols in adults with mild-to-moderate hypertriglyceridemia | TX0008036892 |
| 2042 | Elsevier Inc. | 10.1016/j.pupt.2014.01.007 | 1094-5539 | Pulmonary Pharmacology & Therapeutics | Omalizumab management beyond clinical trials: The added value of a network model | TX0008052742 |
| 2043 | Elsevier Inc. | 10.1016/j.quageo.2012.12.006 | 1871-1014 | Quaternary Geochronology | 40Ar/39Ar constraints on some French landmark Late Pliocene to Early Pleistocene large mammalian paleofaunas: Paleoenvironmental and paleoecological implications | TX0007949266 |
| 2044 | Elsevier Inc. | 10.1016/j.quageo.2014.04.003 | 1871-1014 | Quaternary Geochronology | Pyroxene separation by HF leaching and its impact on helium surface-exposure dating | TX0008021986 |
| 2045 | Elsevier Inc. | 10.1016/j.quageo.2015.03.003 | 1871-1014 | Quaternary Geochronology | The Blake Event recorded near the Eemian type locality √ệ A diachronic onset of the Eemian in Europe | TX0008531318 |
| 2046 | Elsevier Inc. | 10.1016/j.quascirev.2013.09.011 | 0277-3791 | Quaternary Science Reviews | Differential uplift along the northern margin of the Central Anatolian Plateau: inferences from marine terraces | TX0007828732 |
| 2047 | Elsevier Inc. | 10.1016/j.ress.2013.10.002 | 0951-8320 | Reliability Engineering & System Safety | Dynamic availability assessment and optimal component design of multi-state weighted k-out-of-n systems | TX0007938764 |
| 2048 | Elsevier Inc. | 10.1016/j.rasd.2015.01.003 | 1750-9467 | Research in Autism Spectrum Disorders | Voluntary attention in Asperger's syndrome: Brain electrical oscillation and phase-synchronization during facial emotion recognition | TX0008139965 |
| 2049 | Elsevier Inc. | 10.1016/j.resourpol.2014.04.002 | 0301-4207 | Resources Policy | Maintaining legitimacy of a contested practice: How the minerals industry understands its √ệsocial licence to operate√ï | TX0008066546 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2050 | Elsevier Inc. | 10.1016/j.resourpol.2015.03.006 | 0301-4207 | Resources Policy | Management of pre-salt oil royalties: Wealth or poverty for Brazilian coastal zones as a result? | TX0008145076 |
| 2051 | Elsevier Inc. | 10.1016/j.resconrec.2014.06.004 | 0921-3449 | Resources, Conservation and Recycling | Present situation of wastewater treatment in the Iranian industrial estates: Recycle and reuse as a solution for achieving goals of eco-industrial parks | TX0008066579 |
| 2052 | Elsevier Inc. | 10.1016/j.revpalbo.2015.12.009 | 0034-6667 | Review of Palaeobotany and Palynology | Determining the absolute abundance of dinoflagellate cysts in recent marine sediments III: Identifying the source of Lycopodium loss during palynological processing and further testing of the Lycopodium marker-grain method | TX0008255954 |
| 2053 | Elsevier Inc. | 10.1016/j.revpalbo.2015.11.001 | 0034-6667 | Review of Palaeobotany and Palynology | Pollen and non-pollen palynomorphs from the Early Neolithic settlement of La Draga (Girona, Spain) | TX0008256508 |
| 2054 | Elsevier Inc. | 10.1016/j.ssci.2014.11.008 | 0925-7535 | Safety Science | Personality, risk cognitions and motivation related to demand of risk mitigation in transport among Norwegians | TX0008049378 |
| 2055 | Elsevier Inc. | 10.1016/j.ssci.2013.08.013 | 0925-7535 | Safety Science | Proactive assessment of breaches of safety constraints and causal organizational breakdowns in complex systems: A joint STAMP√èVSM framework for safety assessment | TX0007937017 |
| 2056 | Elsevier Inc. | 10.1016/j.ssci.2014.06.006 | 0925-7535 | Safety Science | Results of the Finnish national survey investigating safety management, collaboration and work environment in the chemical industry | TX0008059185 |
| 2057 | Elsevier Inc. | 10.1016/j.semarthrit.2016.12.002 | 0049-0172 | Seminars in Arthritis and Rheumatism | A bibliometric study of the scientific publications on patient-reported outcomes in rheumatology | TX0008501308 |
| 2058 | Elsevier Inc. | 10.1016/j.semarthrit.2016.06.004 | 0049-0172 | Seminars in Arthritis and Rheumatism | Impact of training on concordance among rheumatologists and dermatologists in the assessment of patients with psoriasis and psoriatic arthritis | TX0008367786 |
| 2059 | Elsevier Inc. | 10.1016/j.siny.2013.02.003 | 1744-165X | Seminars in Fetal and Neonatal Medicine | Mechanisms and effects of seizures in the immature brain | TX0007785025 |
| 2060 | Elsevier Inc. | 10.1053/j.semvascsurg.2015.07.002 | 0895-7967 | Seminars in Vascular Surgery | Algorithm-based approach to management of venous leg ulceration | TX0008184365 |
| 2061 | Elsevier Inc. | 10.1053/j.semvascsurg.2017.04.004 | 0895-7967 | Seminars in Vascular Surgery | Clinical need, design, and goals for the Carotid Revascularization and Medical Management for Asymptomatic Carotid Stenosis trial | TX0008523898 |
| 2062 | Elsevier Inc. | 10.1016/j.seppur.2014.11.039 | 1383-5866 | Separation and Purification Technology | Separation and recovery of metal values from leach liquor of waste lithium nickel cobalt manganese oxide based cathodes | TX0008014456 |
| 2063 | Elsevier Inc. | 10.1016/j.socscimed.2015.07.011 | 0277-9536 | Social Science & Medicine | A closer look at the rural-urban health disparities: Insights from four major diseases in the Commonwealth of Virginia | TX0008128201 |
| 2064 | Elsevier Inc. | 10.1016/j.socscimed.2015.11.038 | 0277-9536 | Social Science & Medicine | As long as you've got your health: Longitudinal relationships between positive affect and functional health in old age | TX0008207407 |
| 2065 | Elsevier Inc. | 10.1016/j.socscimed.2014.11.027 | 0277-9536 | Social Science & Medicine | Sick of our loans: Student borrowing and the mental health of young adults in the United States | TX0008047333 |
| 2066 | Elsevier Inc. | 10.1016/j.socscimed.2015.01.042 | 0277-9536 | Social Science & Medicine | What is a good life? Selecting capabilities to assess women's quality of life in rural Malawi | TX0008108410 |
| 2067 | Elsevier Inc. | 10.1016/j.socscimed.2014.01.041 | 0277-9536 | Social Science & Medicine | Who donates their bodies to science? The combined role of gender and migration status among California whole-body donors | TX0007960356 |
| 2068 | Elsevier Inc. | 10.1016/j.ssresearch.2017.07.003 | 0049-089X | Social Science Research | Are all jobs created equal? A cross-national analysis of women's employment and child malnutrition in developing countries | TX0008514655 |
| 2069 | Elsevier Inc. | 10.1016/j.ssresearch.2016.09.025 | 0049-089X | Social Science Research | Are there neighborhood effects on young adult neighborhood attainment? Evidence from mixed-logit models | TX0008444621 |
| 2070 | Elsevier Inc. | 10.1016/j.ssresearch.2014.09.002 | 0049-089X | Social Science Research | Gender, trust and cooperation in environmental social dilemmas | TX0008363820 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2071 | Elsevier Inc. | 10.1016/j.ssresearch.2015.08.001 | 0049-089X | Social Science Research | Life events, genetic susceptibility, and smoking among adolescents | TX0008186080 |
| 2072 | Elsevier Inc. | 10.1016/j.still.2014.11.003 | 0167-1987 | Soil and Tillage Research | Long-term soil organic carbon and nitrogen dynamics after conversion of tropical forest to traditional sugarcane agriculture in East Mexico | TX0008022631 |
| 2073 | Elsevier Inc. | 10.1016/j.soildyn.2014.03.009 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Curvature ductility of columns and structural displacement ductility in RC frame structures subjected to ground motions | TX0008104633 |
| 2074 | Elsevier Inc. | 10.1016/j.soildyn.2014.05.005 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Effects of deep excavation on seismic vulnerability of existing reinforced concrete framed structures | TX0007972782 |
| 2075 | Elsevier Inc. | 10.1016/j.soildyn.2014.10.028 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Fines-content effects on liquefaction hazard evaluation for infrastructure in Christchurch, New Zealand | TX0008138639 |
| 2076 | Elsevier Inc. | 10.1016/j.soildyn.2014.08.007 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Idealisation of soil√çstructure system to determine inelastic seismic response of mid-rise building frames | TX0008071834 |
| 2077 | Elsevier Inc. | 10.1016/j.soildyn.2015.03.026 | 0267-7261 | Soil Dynamics and Earthquake Engineering | On the rocking√çsliding instability of rigid blocks under ground excitation: Some new findings | TX0008139972 |
| 2078 | Elsevier Inc. | 10.1016/j.ssi.2013.08.041 | 0167-2738 | Solid State Ionics | Chemistry, structure and properties of bismuth copper titanate pyrochlores | TX0008002991 |
| 2079 | Elsevier Inc. | 10.1016/j.ssi.2014.10.018 | 0167-2738 | Solid State Ionics | Nanocomposite structures grown by inserting ionic salt RbNO3 into van der Waals gaps of III√çV compound layered semiconductors | TX0008095891 |
| 2080 | Elsevier Inc. | 10.1016/j.ssi.2015.07.004 | 0167-2738 | Solid State Ionics | The influence of Co3O4 concentration on quasi-solid state dye-sensitized solar cells with polymer electrolyte | TX0008143898 |
| 2081 | Elsevier Inc. | 10.1016/j.sse.2013.04.020 | 0038-1101 | Solid-State Electronics | High mobility CMOS technologies using III√çV/Ge channels on Si platform | TX0007780860 |
| 2082 | Elsevier Inc. | 10.1016/j.sse.2015.05.038 | 0038-1101 | Solid-State Electronics | Loss mechanisms influence on Cu2ZnSnS4/CdS-based thin film solar cell performance | TX0008163673 |
| 2083 | Elsevier Inc. | 10.1016/j.sste.2014.06.003 | 1877-5845 | Spatial and Spatio-temporal Epidemiology | Spatio-temporal epidemiology of highly pathogenic avian influenza (subtype H5N1) in poultry in eastern India | TX0008032309 |
| 2084 | Elsevier Inc. | 10.1016/j.steroids.2015.01.008 | 0039-128X | Steroids | 3,16-Bisquaternary ammonium steroid derivatives as neuromuscular blocking agents: Synthesis and biological evaluation | TX0008133278 |
| 2085 | Elsevier Inc. | 10.1016/j.steroids.2017.06.003 | 0039-128X | Steroids | Cytotoxic steroidal saponins from Panicum turgidum Forssk | TX0008508150 |
| 2086 | Elsevier Inc. | 10.1016/j.steroids.2014.12.026 | 0039-128X | Steroids | Design and synthesis of new dihydrotestosterone derivative with positive inotropic activity | TX0008023346 |
| 2087 | Elsevier Inc. | 10.1016/j.steroids.2016.01.001 | 0039-128X | Steroids | Novel, major 2_- and 2_-hydroxy bile alcohols and bile acids in the bile of Arapaima gigas, a large South American river fish | TX0008218347 |
| 2088 | Elsevier Inc. | 10.1016/j.steroids.2014.04.017 | 0039-128X | Steroids | Seasonal and geographical impact on the morphology and 20-hydroxyeedysone content in different tissue types of wild Ajuga bracteosa Wall. ex Benth. | TX0008022606 |
| 2089 | Elsevier Inc. | 10.1016/j.steroids.2014.09.003 | 0039-128X | Steroids | Synthesis and antibacterial activity evaluation of two androgen derivatives | TX0008025146 |
| 2090 | Elsevier Inc. | 10.1016/j.steroids.2016.11.003 | 0039-128X | Steroids | Synthesis and biological evaluation of novel 3-O-tethered triazoles of diosgenin as potent antiproliferative agents | TX0008415870 |
| 2091 | Elsevier Inc. | 10.1016/j.steroids.2017.08.010 | 0039-128X | Steroids | Synthesis of novel aryl brassinosteroids through alkene cross-metathesis and preliminary biological study | TX0008522271 |
| 2092 | Elsevier Inc. | 10.1016/j.steroids.2014.12.024 | 0039-128X | Steroids | The effect of exogenous 24-epibrassinolide on the ecdysteroid content in the leaves of Spinacia oleracea L. | TX0008059070 |
| 2093 | Elsevier Inc. | 10.1016/j.surfcoat.2014.09.060 | 0257-8972 | Surface and Coatings Technology | Cold spraying: From process fundamentals towards advanced applications | TX0008058945 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2094 | Elsevier Inc. | 10.1016/j.surfcoat.2014.12.039 | 0257-8972 | Surface and Coatings Technology | Effect of high temperature on the surface morphology and mechanical properties of nanostructured Al2O3√éZrO2/SiO2 thermal barrier coatings | TX0008029780 |
| 2095 | Elsevier Inc. | 10.1016/j.surfcoat.2014.05.035 | 0257-8972 | Surface and Coatings Technology | Effects of nanoTiO2√éSiO2 on the hydrophilicity/dyeability of polyester fabric and photostability of disperse dyes under UV irradiation | TX0007972479 |
| 2096 | Elsevier Inc. | 10.1016/j.surfcoat.2014.07.047 | 0257-8972 | Surface and Coatings Technology | From Cassie state to Gecko state: A facile hydrothermal process for the fabrication of superhydrophobic surfaces with controlled sliding angles on zinc substrates | TX0008140823 |
| 2097 | Elsevier Inc. | 10.1016/j.surfcoat.2015.03.057 | 0257-8972 | Surface and Coatings Technology | In-situ synthesis of nanostructured NiAl-Al2O3 composite coatings on cast iron substrates by spark plasma sintering of mechanically activated powders | TX0008134889 |
| 2098 | Elsevier Inc. | 10.1016/j.surfcoat.2012.12.017 | 0257-8972 | Surface and Coatings Technology | Microstructure characterization and deposition mechanism studies of ZrO2 thin films deposited by LI-MOCVD | TX0007710041 |
| 2099 | Elsevier Inc. | 10.1016/j.susc.2013.12.009 | 0039-6028 | Surface Science | Analyzing multiple encounter as a possible origin of electron spin resonance signals in scanning tunneling microscopy on Si(111) featuring C and O defects | TX0007946172 |
| 2100 | Elsevier Inc. | 10.1016/j.susc.2013.10.009 | 0039-6028 | Surface Science | Determination of the Cu 2p primary excitation spectra for Cu, Cu2O and CuO | TX0007934284 |
| 2101 | Elsevier Inc. | 10.1016/j.susc.2015.09.012 | 0039-6028 | Surface Science | Quantitative analysis of Ni 2p photoemission in NiO and Ni diluted in a SiO2 matrix | TX0008199691 |
| 2102 | Elsevier Inc. | 10.1016/j.susc.2015.01.007 | 0039-6028 | Surface Science | Surface structure analysis of BaSi2(100) epitaxial film grown on Si(111) using CAICISS | TX0008067900 |
| 2103 | Elsevier Inc. | 10.1016/j.survophthal.2016.03.012 | 0039-6257 | Survey of Ophthalmology | Combined phacoemulsification and trabectome for√ítreatment of glaucoma | TX0008544795 |
| 2104 | Elsevier Inc. | 10.1016/j.synthmet.2014.12.009 | 0379-6779 | Synthetic Metals | Reversibility of humidity effects in pentacene based organic thin-film transistor: Experimental data and electrical modeling | TX0008525239 |
| 2105 | Elsevier Inc. | 10.1016/j.synthmet.2014.12.022 | 0379-6779 | Synthetic Metals | Synthesis, crystal structures and DNA-binding properties of Cd(II), Cu(II) and Ni(II) complexes with 2-(2-pyridyl)benzothiazole | TX0008025142 |
| 2106 | Elsevier Inc. | 10.1016/j.system.2015.04.016 | 0346-251X | System | Effects of extensive reading and translation activities on grammar knowledge and attitudes for EFL adolescents | TX0008185968 |
| 2107 | Elsevier Inc. | 10.1016/j.system.2014.04.001 | 0346-251X | System | EFL course book evaluation in Greek primary schools: Views from teachers and authors | TX0008064352 |
| 2108 | Elsevier Inc. | 10.1016/j.tate.2014.07.001 | 0742-051X | Teaching and Teacher Education | Mentoring of new teachers as a contested practice: Supervision, support and collaborative self-development | TX0008024366 |
| 2109 | Elsevier Inc. | 10.1016/j.tate.2014.10.008 | 0742-051X | Teaching and Teacher Education | The nature and development of interaction among components of pedagogical content knowledge in practicum | TX0008031238 |
| 2110 | Elsevier Inc. | 10.1016/j.techfore.2016.02.013 | 0040-1625 | Technological Forecasting and Social Change | Corporate-level technology strategy and its linkage with corporate strategy in multi-business companies: IKCO case study | TX0008501486 |
| 2111 | Elsevier Inc. | 10.1016/j.techfore.2013.05.003 | 0040-1625 | Technological Forecasting and Social Change | Digital bricolage: Resources and coordination in the production of digital visual effects | TX0007947709 |
| 2112 | Elsevier Inc. | 10.1016/j.techfore.2016.03.008 | 0040-1625 | Technological Forecasting and Social Change | For the sustainable performance of the carbon reduction labeling policies under an evolutionary game simulation | TX0008381919 |
| 2113 | Elsevier Inc. | 10.1016/j.techfore.2015.12.001 | 0040-1625 | Technological Forecasting and Social Change | Futures of distributed small-scale renewable energy in Finland √ê A Delphi study of the opportunities and obstacles up to 2025 | TX0008214205 |
| 2114 | Elsevier Inc. | 10.1016/j.techfore.2016.03.020 | 0040-1625 | Technological Forecasting and Social Change | How industrial convergence happens: A taxonomical approach based on empirical evidences | TX0008236676 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2115 | Elsevier Inc. | 10.1016/j.techfore.2015.01.020 | 0040-1625 | Technological Forecasting and Social Change | Long term dynamics of energy systems: The Italian case | TX0008160480 |
| 2116 | Elsevier Inc. | 10.1016/j.techfore.2016.01.022 | 0040-1625 | Technological Forecasting and Social Change | Navigating uncharted waters: A multidimensional conceptualisation of exporting electronic waste | TX0008218439 |
| 2117 | Elsevier Inc. | 10.1016/j.techfore.2014.09.006 | 0040-1625 | Technological Forecasting and Social Change | Strategy and business model design in dynamic telecommunications industries: A study on Italian mobile network operators | TX0008050929 |
| 2118 | Elsevier Inc. | 10.1016/j.techfore.2013.09.019 | 0040-1625 | Technological Forecasting and Social Change | The diffusion of a renewable energy technology and innovation system functioning: Comparing bio-digestion in Kenya and Rwanda | TX0008050929 |
| 2119 | Elsevier Inc. | 10.1016/j.techfore.2017.07.018 | 0040-1625 | Technological Forecasting and Social Change | The light and shade of knowledge recombination: Insights from a general-purpose technology | TX0008532736 |
| 2120 | Elsevier Inc. | 10.1016/j.ajem.2016.07.060 | 0735-6757 | The American Journal of Emergency Medicine | Characterizing Children Presenting to Three Freestanding EDs | TX0008389570 |
| 2121 | Elsevier Inc. | 10.1016/j.ajem.2016.02.037 | 0735-6757 | The American Journal of Emergency Medicine | Comparison between systemic and catheter thrombolysis in patients with pulmonary embolism | TX0008319698 |
| 2122 | Elsevier Inc. | 10.1016/j.ajem.2015.12.048 | 0735-6757 | The American Journal of Emergency Medicine | Diagnosing poststernotomy mediastinitis in the ED | TX0008416762 |
| 2123 | Elsevier Inc. | 10.1016/j.ajem.2014.11.005 | 0735-6757 | The American Journal of Emergency Medicine | Impact of clinical decision support on head computed tomography use in patients with mild traumatic brain injury in the ED | TX0008059429 |
| 2124 | Elsevier Inc. | 10.1016/j.ajem.2015.05.022 | 0735-6757 | The American Journal of Emergency Medicine | Intranasal naloxone administration by police first responders is associated with decreased opioid overdose deaths | TX0008150473 |
| 2125 | Elsevier Inc. | 10.1016/j.amjsurg.2013.07.043 | 0002-9610 | The American Journal of Surgery | Amyand's hernia: a review | TX0008065233 |
| 2126 | Elsevier Inc. | 10.1016/j.amjsurg.2015.12.005 | 0002-9610 | The American Journal of Surgery | Readability of discharge summaries: with what level of information are we dismissing our patients? | TX0008261362 |
| 2127 | Elsevier Inc. | 10.1016/j.iheduc.2017.02.001 | 1096-7516 | The Internet and Higher Education | Learning analytics to unveil learning strategies in a flipped classroom | TX0008455445 |
| 2128 | Elsevier Inc. | 10.1016/j.jnutbio.2016.12.005 | 0955-2863 | The Journal of Nutritional Biochemistry | Changes in liver proteins of rats fed standard and high-fat and sucrose diets induced by fish omega-3 PUFAs and their combination with grape polyphenols according to quantitative proteomics | TX0008457357 |
| 2129 | Elsevier Inc. | 10.1016/j.jnutbio.2016.09.007 | 0955-2863 | The Journal of Nutritional Biochemistry | Exogenous fatty acids and niacin on acute prostaglandin D2 production in human myeloid cells | TX0008362505 |
| 2130 | Elsevier Inc. | 10.1016/j.jnutbio.2015.06.005 | 0955-2863 | The Journal of Nutritional Biochemistry | The inhibitory effects of quercetin on obesity and obesity-induced inflammation by regulation of MAPK signaling | TX0008190578 |
| 2131 | Elsevier Inc. | 10.1016/j.jnutbio.2017.03.007 | 0955-2863 | The Journal of Nutritional Biochemistry | UHPLC-Q-Orbitrap-HRMS-based global metabolomics reveal metabolome modifications in plasma of young women after cranberry juice consumption | TX0008469991 |
| 2132 | Elsevier Inc. | 10.1016/j.jpeds.2016.04.023 | 0022-3476 | The Journal of Pediatrics | Applied Behavior Analysis as Treatment for Autism Spectrum Disorder | TX0008384166 |
| 2133 | Elsevier Inc. | 10.1016/j.jpeds.2015.04.005 | 0022-3476 | The Journal of Pediatrics | Clinical Implications of a Multivariate Stratification Model for the Estimation of Prognosis in Ventricular Septal Defect | TX0008116660 |
| 2134 | Elsevier Inc. | 10.1016/j.jpeds.2017.05.074 | 0022-3476 | The Journal of Pediatrics | Real-Life Glycemic Control in Children with Type 2 Diabetes: A Population-Based Study | TX0008517654 |
| 2135 | Elsevier Inc. | 10.1016/j.jsbmb.2015.12.009 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Evolution of estrogen receptors in ray-finned fish and their comparative responses to estrogenic substances | TX0008244708 |
| 2136 | Elsevier Inc. | 10.1016/j.jsbmb.2014.11.010 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Novel activities of CYP11A1 and their potential physiological significance | TX0008147583 |
| 2137 | Elsevier Inc. | 10.1016/j.jsis.2015.08.003 | 0963-8687 | The Journal of Strategic Information Systems | The tension between business process modelling and flexibility: Revealing multiple dimensions with a sociomaterial approach | TX0008151434 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2138 | Elsevier Inc. | 10.1016/j.supflu.2015.12.007 | 0896-8446 | The Journal of Supercritical Fluids | The group contribution method (GC) versus the critical point-based approach (CP): Predicting thermodynamic properties of weakly- and non-associated oxygenated compounds by GC-PPC-SAFT and CP-PC-SAFT | TX0008256513 |
| 2139 | Elsevier Inc. | 10.1016/j.jtos.2015.08.005 | 1542-0124 | The Ocular Surface | Intersubject and Interday Variability in Human Tear and Meibum Lipidomes: A Pilot Study | TX0008179199 |
| 2140 | Elsevier Inc. | 10.1016/j.tafmec.2014.04.007 | 0167-8442 | Theoretical and Applied Fracture Mechanics | Multiscale modeling and prediction of bonded joint failure by using an adhesive process zone model | TX0008063764 |
| 2141 | Elsevier Inc. | 10.1016/j.tsf.2015.07.023 | 0040-6090 | Thin Solid Films | Effect of Co deposition on oxidation behavior and electrical properties of ferritic steel for solid oxide fuel cell interconnects | TX0008172249 |
| 2142 | Elsevier Inc. | 10.1016/j.tsf.2014.07.041 | 0040-6090 | Thin Solid Films | Iron selenide films by aerosol assisted chemical vapor deposition from single source organometallic precursor in the presence of surfactants | TX0008063274 |
| 2143 | Elsevier Inc. | 10.1016/j.tourman.2015.02.004 | 0261-5177 | Tourism Management | Effect of tourist photographs on attitudes towards destination: Manifest and latent content | TX0008087114 |
| 2144 | Elsevier Inc. | 10.1016/j.tourman.2013.07.003 | 0261-5177 | Tourism Management | Environmental orientations and environmental behaviour: Perceptions of protected area tourism stakeholders | TX0007902036 |
| 2145 | Elsevier Inc. | 10.1016/j.tourman.2012.09.004 | 0261-5177 | Tourism Management | Servicescape elements, customer predispositions and service experience: The case of theme park visitors | TX0007733392 |
| 2146 | Elsevier Inc. | 10.1016/j.tourman.2014.09.014 | 0261-5177 | Tourism Management | Travelers' pro-environmental behavior in a green lodging context: Converging value-belief-norm theory and the theory of planned behavior | TX0008023485 |
| 2147 | Elsevier Inc. | 10.1016/j.tmp.2013.07.002 | 2211-9736 | Tourism Management Perspectives | Diagnosing the impact of an event on hotel demand: The case of the BP oil spill | TX0007901905 |
| 2148 | Elsevier Inc. | 10.1016/j.trim.2014.04.006 | 0966-3274 | Transplant Immunology | Histopathology and biomarkers in prediction of renal function in children after kidney transplantation | TX0008084824 |
| 2149 | Elsevier Inc. | 10.1016/j.transproceed.2015.05.021 | 0041-1345 | Transplantation Proceedings | 2-Methoxyestradiol: A Hormonal Metabolite Modulates Stimulated T-Cells Function and proliferation | TX0008129674 |
| 2150 | Elsevier Inc. | 10.1016/j.transproceed.2017.03.073 | 0041-1345 | Transplantation Proceedings | Concurrent Hepatic Tuberculosis and Hepatic Graft-versus-host Disease in an Allogeneic Hematopoietic Stem Cell Transplant Recipient: A Case Report | TX0008539400 |
| 2151 | Elsevier Inc. | 10.1016/j.transproceed.2017.03.020 | 0041-1345 | Transplantation Proceedings | Enterobacter cloacae√êRelated Necrotizing Fasciitis After Peritoneal Dialysis in Delayed Graft Function: A Case Report | TX0008474479 |
| 2152 | Elsevier Inc. | 10.1016/j.transproceed.2016.08.009 | 0041-1345 | Transplantation Proceedings | Hepatic Venous and Inferior Vena Cava Morphology No Longer a Barrier to Living Donor Liver Transplantation for Budd-Chiari Syndrome: Surgical Techniques and Outcomes | TX0008372220 |
| 2153 | Elsevier Inc. | 10.1016/j.transproceed.2016.02.081 | 0041-1345 | Transplantation Proceedings | Higher Variability of Tacrolimus Trough Level Increases Risk of Acute Rejection in Kidney Transplant Recipients | TX0008348767 |
| 2154 | Elsevier Inc. | 10.1016/j.transproceed.2016.02.097 | 0041-1345 | Transplantation Proceedings | Knowledge, Attitudes, and Beliefs Toward Organ Donation Among Social Media Users | TX0008380579 |
| 2155 | Elsevier Inc. | 10.1016/j.transproceed.2013.07.072 | 0041-1345 | Transplantation Proceedings | Latent Mesangial Immunoglobulin A Deposition in Long-Term Functioning Kidney Does Not Correlate With Disease Progression and May Exhibit Fluctuating Patterns | TX0007946250 |
| 2156 | Elsevier Inc. | 10.1016/j.transproceed.2015.03.016 | 0041-1345 | Transplantation Proceedings | Liver Depurative Techniques: A Single Liver Transplantation Center Experience | TX0008134579 |
| 2157 | Elsevier Inc. | 10.1016/j.transproceed.2015.12.066 | 0041-1345 | Transplantation Proceedings | Long-Term Outcomes of Intestinal and Multivisceral Transplantation at a Single Center in Argentina | TX0008232904 |
| 2158 | Elsevier Inc. | 10.1016/j.transproceed.2017.06.015 | 0041-1345 | Transplantation Proceedings | Management of Portal Hypertension After Liver Transplantation | TX0008539400 |
| 2159 | Elsevier Inc. | 10.1016/j.transproceed.2015.03.026 | 0041-1345 | Transplantation Proceedings | Organ and Tissue Donation for Transplantation From Fatal Trauma Victims | TX0008134579 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2160 | Elsevier Inc. | 10.1016/j.transproceed.2015.02.011 | 0041-1345 | Transplantation Proceedings | Salvage Living-Donor Liver Transplantation for Liver Failure Following Definitive Radiation Therapy for Recurrent Hepatocellular Carcinoma: A Case Report | TX0008062038 |
| 2161 | Elsevier Inc. | 10.1016/j.transproceed.2015.03.002 | 0041-1345 | Transplantation Proceedings | The Evaluation of Hemodynamic Changes During the Reperfusion Phase in Adult Living Donor Liver Transplantations: The Role of Cardiovascular Problems | TX0008134579 |
| 2162 | Elsevier Inc. | 10.1016/j.transproceed.2013.10.056 | 0041-1345 | Transplantation Proceedings | The Natural History of Arteriovenous Access and Risk Factors Associated With Access Thrombosis After Successful Kidney Transplantation | TX0007970642 |
| 2163 | Elsevier Inc. | 10.1016/j.trre.2017.08.001 | 0955-470X | Transplantation Reviews | Significance of steatosis in pancreatic transplantation | TX0008558150 |
| 2164 | Elsevier Inc. | 10.1016/j.tra.2013.12.001 | 0965-8564 | Transportation Research Part A: Policy and Practice | Charge up then charge out? Drivers√ï perceptions and experiences of electric vehicles in the UK | TX0007946130 |
| 2165 | Elsevier Inc. | 10.1016/j.tra.2014.09.002 | 0965-8564 | Transportation Research Part A: Policy and Practice | Consumer attitudes about electric cars: Pricing analysis and policy implications | TX0008103904 |
| 2166 | Elsevier Inc. | 10.1016/j.tra.2014.04.005 | 0965-8564 | Transportation Research Part A: Policy and Practice | Do reforms reduce the magnitudes of cost overruns in road projects? Statistical evidence from Norway | TX0008057746 |
| 2167 | Elsevier Inc. | 10.1016/j.tra.2015.05.006 | 0965-8564 | Transportation Research Part A: Policy and Practice | Modeling the impact of government guarantees on toll charge, road quality and capacity for Build-Operate-Transfer (BOT) road projects | TX0008150621 |
| 2168 | Elsevier Inc. | 10.1016/j.trd.2015.11.009 | 1361-9209 | Transportation Research Part D: Transport and Environment | Public protests against the Beijing√ëShenyang high-speed railway in China | TX0008251402 |
| 2169 | Elsevier Inc. | 10.1016/j.trd.2015.10.012 | 1361-9209 | Transportation Research Part D: Transport and Environment | Wheat interchanges in Europe: Transport optimization reduces emissions | TX0008172368 |
| 2170 | Elsevier Inc. | 10.1016/j.trf.2014.08.001 | 1369-8478 | Transportation Research Part F: Traffic Psychology and Behaviour | Deep in thought while driving: An EEG study on drivers√ï cognitive distraction | TX0008008586 |
| 2171 | Elsevier Inc. | 10.1016/j.trf.2014.09.010 | 1369-8478 | Transportation Research Part F: Traffic Psychology and Behaviour | The role of deliberate planning, car habit and resistance to change in public transportation mode use | TX0008034079 |
| 2172 | Elsevier Inc. | 10.1016/j.trf.2014.04.010 | 1369-8478 | Transportation Research Part F: Traffic Psychology and Behaviour | Vertical field of view restriction in driver training: A simulator-based evaluation | TX0008055950 |
| 2173 | Elsevier Inc. | 10.1016/j.tifs.2016.01.016 | 0924-2244 | Trends in Food Science & Technology | New product failure: Five potential sources discussed | TX0008292917 |
| 2174 | Elsevier Inc. | 10.1016/j.tifs.2015.03.007 | 0924-2244 | Trends in Food Science & Technology | Prenylated flavonoids, promising nutraceuticals with impressive biological activities | TX0008128897 |
| 2175 | Elsevier Inc. | 10.1016/j.tifs.2014.09.004 | 0924-2244 | Trends in Food Science & Technology | Scientific basis of nanotechnology, implications for the food sector and future trends | TX0008071716 |
| 2176 | Elsevier Inc. | 10.1016/j.tust.2015.08.014 | 0886-7798 | Tunnelling and Underground Space Technology | A coupled thermo√ïhydro-mechanical√ëchemical model for underground cemented tailings backfill | TX0008169431 |
| 2177 | Elsevier Inc. | 10.1016/j.tust.2013.12.005 | 0886-7798 | Tunnelling and Underground Space Technology | Assessing the financial and environmental performance of underground automated vacuum waste collection systems | TX0007946856 |
| 2178 | Elsevier Inc. | 10.1016/j.tust.2014.05.020 | 0886-7798 | Tunnelling and Underground Space Technology | Dynamic response of underground gas storage salt cavern under seismic loads | TX0008070056 |
| 2179 | Elsevier Inc. | 10.1016/j.tust.2014.04.001 | 0886-7798 | Tunnelling and Underground Space Technology | Fire safety strategies for existing rock caverns in Hong Kong | TX0008070056 |
| 2180 | Elsevier Inc. | 10.1016/j.tust.2013.11.008 | 0886-7798 | Tunnelling and Underground Space Technology | Modern earth sheltered constructions: A paradigm of green engineering | TX0007946856 |
| 2181 | Elsevier Inc. | 10.1016/j.tust.2015.07.004 | 0886-7798 | Tunnelling and Underground Space Technology | Shaking table tests of tunnel linings in progressive states of damage | TX0008169431 |
| 2182 | Elsevier Inc. | 10.1016/j.ultramic.2014.11.003 | 0304-3991 | Ultramicroscopy | Modified Bethe formula for low-energy electron stopping power without fitting parameters | TX0008025223 |
| 2183 | Elsevier Inc. | 10.1016/j.ultras.2014.05.004 | 0041-624X | Ultrasonics | A new multichannel time reversal focusing method for circumferential Lamb waves and its applications for defect detection in thick-walled pipe with large-diameter | TX0008042230 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2184 | Elsevier Inc. | 10.1016/j.ultras.2015.06.012 | 0041-624X | Ultrasonics | Effect of initial stress on propagation behaviors of shear horizontal waves in piezoelectric/piezomagnetic layered cylinders | TX0008140116 |
| 2185 | Elsevier Inc. | 10.1016/j.ultras.2016.01.014 | 0041-624X | Ultrasonics | Micro-scale finite element modeling of ultrasound propagation in aluminum trabecular bone-mimicking phantoms: A comparison between numerical simulation and experimental results | TX0008244064 |
| 2186 | Elsevier Inc. | 10.1016/j.ultras.2016.02.009 | 0041-624X | Ultrasonics | Pipe Attrition Acoustic Locater (PAAL) from multi-mode dispersion analysis | TX0008244064 |
| 2187 | Elsevier Inc. | 10.1016/j.ultras.2014.12.007 | 0041-624X | Ultrasonics | The application of second-order approximation of Taylor series in thickness shear vibration analysis of quartz crystal microbalances | TX0008025025 |
| 2188 | Elsevier Inc. | 10.1016/j.ultsonch.2014.11.015 | 1350-4177 | Ultrasonics Sonochemistry | Bio-refinery of orange peels waste: A new concept based on integrated green and solvent free extraction processes using ultrasound and microwave techniques to obtain essential oil, polyphenols and pectin | TX0008108724 |
| 2189 | Elsevier Inc. | 10.1016/j.ultsonch.2014.02.027 | 1350-4177 | Ultrasonics Sonochemistry | Generation and control of acoustic cavitation structure | TX0007980498 |
| 2190 | Elsevier Inc. | 10.1016/j.ultsonch.2015.09.008 | 1350-4177 | Ultrasonics Sonochemistry | Removal of carbamazepine from aqueous solution using sono-activated persulfate process | TX0008153698 |
| 2191 | Elsevier Inc. | 10.1016/j.ultsonch.2013.10.023 | 1350-4177 | Ultrasonics Sonochemistry | Ultrasonic biodiesel synthesis from crude Jatropha curcas oil with heterogeneous base catalyst: Mechanistic insight and statistical optimization | TX0007943143 |
| 2192 | Elsevier Inc. | 10.1016/j.urology.2013.06.069 | 0090-4295 | Urology | A Novel Skin Management Scheme in Surgery of Epispadias Undergoing Cantwell-Ransley Repair: A Technique to Improve the Aesthetics and Minimize Complications | TX0007935376 |
| 2193 | Elsevier Inc. | 10.1016/j.urology.2013.10.017 | 0090-4295 | Urology | Fragmentation of Transrectal Ultrasound√guided Biopsy Cores Is Influenced by the Method of Specimen Retrieval | TX0008518433 |
| 2194 | Elsevier Inc. | 10.1016/j.urology.2015.07.067 | 0090-4295 | Urology | Hospital-level Variation in the Quality of Benign Inpatient Urologic Surgery | TX0008255529 |
| 2195 | Elsevier Inc. | 10.1016/j.jup.2014.10.004 | 0957-1787 | Utilities Policy | Structural and regulatory reform in Turkey: Lessons form public utilities | TX0008017007 |
| 2196 | Elsevier Inc. | 10.1016/j.vaccine.2014.08.017 | 0264-410X | Vaccine | A recombinant truncated surface immunogenic protein (tSip) plus adjuvant FIA confers active protection against Group B streptococcus infection in tilapia | TX0008007889 |
| 2197 | Elsevier Inc. | 10.1016/j.vaccine.2013.04.073 | 0264-410X | Vaccine | Prospective cost√benefit analysis of a two-dimensional barcode for vaccine production, clinical documentation, and public health reporting and tracking | TX0007939788 |
| 2198 | Elsevier Inc. | 10.1016/j.vacuum.2014.12.003 | 0042-207X | Vacuum | Characterization and analysis of infrared imaging diagnostics for intense pulsed ion and electron beams | TX0008071544 |
| 2199 | Elsevier Inc. | 10.1016/j.vacuum.2014.04.014 | 0042-207X | Vacuum | Duplex treatment of AISI 1045 steel by plasma nitriding and aluminizing | TX0008067545 |
| 2200 | Elsevier Inc. | 10.1016/j.vacuum.2014.09.008 | 0042-207X | Vacuum | Effect of rare earth elements on sorption characteristics of nanostructured Zr√ëCo sintered porous getters | TX0008023694 |
| 2201 | Elsevier Inc. | 10.1016/j.vacuum.2015.04.013 | 0042-207X | Vacuum | Influence of ultraviolet irradiation on the surface chemistry and tribological properties of water√ëglycol lubricated Al√ëMg√ëTi√ëB coatings | TX0008142514 |
| 2202 | Elsevier Inc. | 10.1016/j.vacuum.2015.10.028 | 0042-207X | Vacuum | Observation of low turn-on field emission from nanocomposites of GO/TiO2 and RGO/TiO2 | TX0008163994 |
| 2203 | Elsevier Inc. | 10.1016/j.vacuum.2015.08.013 | 0042-207X | Vacuum | Solar selective absorbing coatings TiN/TiSiN/SiN prepared on stainless steel substrates | TX0008288195 |
| 2204 | Elsevier Inc. | 10.1016/j.vph.2017.03.004 | 1537-1891 | Vascular Pharmacology | Antiplatelet activity of drugs used in hypertension, dyslipidemia and diabetes: Additional benefit in cardiovascular diseases prevention | TX0008493848 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2205 | Elsevier Inc. | 10.1016/j.vph.2017.01.003 | 1537-1891 | Vascular Pharmacology | Curbing tumorigenesis and malignant progression through the pharmacological control of the wound healing process | TX0008421554 |
| 2206 | Elsevier Inc. | 10.1016/j.vph.2013.02.002 | 1537-1891 | Vascular Pharmacology | Evidence for the role of phosphatidylcholine-specific phospholipase C in sustained hypoxic pulmonary vasoconstriction | TX0007717305 |
| 2207 | Elsevier Inc. | 10.1016/j.vph.2015.12.002 | 1537-1891 | Vascular Pharmacology | The use of platelet reactivity testing in patients on antiplatelet therapy for prediction of bleeding events after cardiac surgery | TX0008198862 |
| 2208 | Elsevier Inc. | 10.1016/j.virusres.2015.02.015 | 0168-1702 | Virus Research | Characterization of a novel begomovirus associated with yellow mosaic disease of three ornamental species of Jatropha grown in India | TX0008119576 |
| 2209 | Elsevier Inc. | 10.1016/j.virusres.2015.12.024 | 0168-1702 | Virus Research | Identification of amino acid residues of the coat protein of Sri Lankan cassava mosaic virus affecting symptom production and viral titer in Nicotiana benthamiana | TX0008295376 |
| 2210 | Elsevier Inc. | 10.1016/j.virusres.2014.12.025 | 0168-1702 | Virus Research | Long-term follow up of feline leukemia virus infection and characterization of viral RNA loads using molecular methods in tissues of cats with different infection outcomes | TX0008028437 |
| 2211 | Elsevier Inc. | 10.1016/j.wavemoti.2014.12.005 | 0165-2125 | Wave Motion | Slope modulation of ring waves governed by two-dimensional sine√Gordon equation | TX0008116052 |
| 2212 | Elsevier Inc. | 10.1016/j.wear.2016.01.015 | 0043-1648 | Wear | NiCrSiBC coatings: Effect of dilution on microstructure and high temperature tribological behavior | TX0008228583 |
| 2213 | Elsevier Inc. | 10.1016/j.wear.2014.12.034 | 0043-1648 | Wear | Tribological characteristics and tribo-chemical mechanisms of Al√éМg√éТi√éВ coatings under water√églycol lubrication | TX0008036878 |
| 2214 | Elsevier Inc. | 10.1016/j.wear.2014.08.010 | 0043-1648 | Wear | Wear mechanism transition dominated by subsurface recrystallization structure in Cu√éАl alloys | TX0008016048 |
| 2215 | Elsevier Ltd. | 10.1016/j.aap.2017.06.010 | 0001-4575 | Accident Analysis & Prevention | Do we see how they perceive risk? An integrated analysis of risk perception and its effect on workplace safety behavior | TX0008536528 |
| 2216 | Elsevier Ltd. | 10.1016/j.aap.2017.06.005 | 0001-4575 | Accident Analysis & Prevention | Exploring the mechanisms of vehicle front-end shape on pedestrian head injuries caused by ground impact | TX0008536528 |
| 2217 | Elsevier Ltd. | 10.1016/j.aap.2015.09.023 | 0001-4575 | Accident Analysis & Prevention | Knowledge, attitude and practices for design for safety: A study on civil & structural engineers | TX0008327479 |
| 2218 | Elsevier Ltd. | 10.1016/j.aap.2016.06.018 | 0001-4575 | Accident Analysis & Prevention | Monitoring speed before and during a speed publicity campaign | TX0008437360 |
| 2219 | Elsevier Ltd. | 10.1016/j.aap.2017.02.018 | 0001-4575 | Accident Analysis & Prevention | Pedestrian-driver communication and decision strategies at marked crossings | TX0008459331 |
| 2220 | Elsevier Ltd. | 10.1016/j.aap.2015.11.034 | 0001-4575 | Accident Analysis & Prevention | Systematic impact of institutional pressures on safety climate in the construction industry | TX0008327479 |
| 2221 | Elsevier Ltd. | 10.1016/j.addbeh.2016.11.016 | 0306-4603 | Addictive Behaviors | Interactive pathways to substance abuse | TX0008402676 |
| 2222 | Elsevier Ltd. | 10.1016/j.addbeh.2016.09.011 | 0306-4603 | Addictive Behaviors | Maternal trajectories of cigarette use as a function of maternal age and race | TX0008365446 |
| 2223 | Elsevier Ltd. | 10.1016/j.addbeh.2017.08.018 | 0306-4603 | Addictive Behaviors | Perception of intoxication in a field study of the night-time economy: Blood alcohol concentration, patron characteristics, and event-level predictors | TX0008526030 |
| 2224 | Elsevier Ltd. | 10.1016/j.addbeh.2016.06.027 | 0306-4603 | Addictive Behaviors | Web-based self-help intervention reduces alcohol consumption in both heavy-drinking and dependent alcohol users: A pilot study | TX0008328620 |
| 2225 | Elsevier Ltd. | 10.1016/j.advwatres.2017.02.014 | 0309-1708 | Advances in Water Resources | Combined effects of tides, evaporation and rainfall on the soil conditions in an intertidal creek-marsh system | TX0008472675 |
| 2226 | Elsevier Ltd. | 10.1016/j.advwatres.2017.05.001 | 0309-1708 | Advances in Water Resources | Numerical modeling of open channel flow with suspended canopy | TX0008479777 |
| 2227 | Elsevier Ltd. | 10.1016/j.agsy.2017.07.016 | 0308-521X | Agricultural Systems | Efficient crop model parameter estimation and site characterization using large breeding trial data sets | TX0008515056 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2228 | Elsevier Ltd. | 10.1016/j.agsy.2016.11.013 | 0308-521X | Agricultural Systems | Greenhouse gas emission of Canadian cow-calf operations: A whole-farm assessment of 295 farms | TX0008402667 |
| 2229 | Elsevier Ltd. | 10.1016/j.agsy.2016.08.005 | 0308-521X | Agricultural Systems | Profiling farming management strategies with contrasting pesticide use in France | TX0008351084 |
| 2230 | Elsevier Ltd. | 10.1016/j.anucene.2017.02.011 | 0306-4549 | Annals of Nuclear Energy | A 3-D simulation tool for hydrogen detonation during severe accident and its application | TX0008447287 |
| 2231 | Elsevier Ltd. | 10.1016/j.anucene.2017.05.063 | 0306-4549 | Annals of Nuclear Energy | A CFD-based simulation of fluid flow and heat transfer in the Intermediate Heat Exchanger of sodium-cooled fast reactor | TX0008564533 |
| 2232 | Elsevier Ltd. | 10.1016/j.anucene.2017.06.061 | 0306-4549 | Annals of Nuclear Energy | Development of continuous-energy sensitivity analysis capability in OpenMC | TX0008543807 |
| 2233 | Elsevier Ltd. | 10.1016/j.anucene.2016.01.046 | 0306-4549 | Annals of Nuclear Energy | SARNET benchmark on Ph≈Ωbus FPT3 integral experiment on core degradation and fission product behaviour | TX0008307102 |
| 2234 | Elsevier Ltd. | 10.1016/j.anucene.2017.06.044 | 0306-4549 | Annals of Nuclear Energy | The effect of homogenization on the neutronic parameters and transmutation of GFR-2400 fast reactor fuel assembly | TX0008543807 |
| 2235 | Elsevier Ltd. | 10.1016/j.anucene.2017.07.021 | 0306-4549 | Annals of Nuclear Energy | Thermo-mechanical stress and fatigue damage analysis on multi-stage high pressure reducing valve | TX0008543807 |
| 2236 | Elsevier Ltd. | 10.1016/j.annals.2016.10.006 | 0160-7383 | Annals of Tourism Research | Bibliometric studies in tourism | TX0008384534 |
| 2237 | Elsevier Ltd. | 10.1016/j.annals.2017.01.012 | 0160-7383 | Annals of Tourism Research | Cross country relations in European tourist arrivals | TX0008426804 |
| 2238 | Elsevier Ltd. | 10.1016/j.annals.2017.01.008 | 0160-7383 | Annals of Tourism Research | Forecasting accuracy evaluation of tourist arrivals | TX0008426804 |
| 2239 | Elsevier Ltd. | 10.1016/j.annals.2017.05.008 | 0160-7383 | Annals of Tourism Research | Service-oriented, sustainable, local food value chain √é A case study | TX0008491943 |
| 2240 | Elsevier Ltd. | 10.1016/j.appet.2016.06.018 | 0195-6663 | Appetite | Consumer acceptance of dishes in which beef has been partially substituted with mushrooms and sodium has been reduced | TX0008340719 |
| 2241 | Elsevier Ltd. | 10.1016/j.appet.2017.09.012 | 0195-6663 | Appetite | Is hunger important to model in fMRI visual food-cue reactivity paradigms in adults with obesity and how should this be done? | TX0008564546 |
| 2242 | Elsevier Ltd. | 10.1016/j.appet.2016.10.021 | 0195-6663 | Appetite | Orthorexia nervosa: Assessment and correlates with gender, BMI, and personality | TX0008385493 |
| 2243 | Elsevier Ltd. | 10.1016/j.appet.2016.05.008 | 0195-6663 | Appetite | Systemic injection of the DAD1 antagonist SCH 23390 reduces saccharin seeking in rats | TX0008340719 |
| 2244 | Elsevier Ltd. | 10.1016/j.appet.2016.02.006 | 0195-6663 | Appetite | The effect of communication and implicit associations on consuming insects: An experiment in Denmark and Italy | TX0008340350 |
| 2245 | Elsevier Ltd. | 10.1016/j.appet.2016.06.021 | 0195-6663 | Appetite | The evolutionary psychology of hunger | TX0008340719 |
| 2246 | Elsevier Ltd. | 10.1016/j.apenergy.2017.07.124 | 0306-2619 | Applied Energy | Comparative analysis of data-driven methods online and offline trained to the forecasting of grid-connected photovoltaic plant production | TX0008544318 |
| 2247 | Elsevier Ltd. | 10.1016/j.apenergy.2017.09.111 | 0306-2619 | Applied Energy | Efficient and low-carbon heat and power cogeneration with photovoltaics and thermochemical storage | TX0008547058 |
| 2248 | Elsevier Ltd. | 10.1016/j.apgeog.2017.02.004 | 0143-6228 | Applied Geography | √Ghost cities√í identification using multi-source remote sensing datasets: A case study in Yangtze River Delta | TX0008452745 |
| 2249 | Elsevier Ltd. | 10.1016/j.apgeog.2016.06.007 | 0143-6228 | Applied Geography | Assessing linkages between ecosystem services, land-use and well-being in an agroforestry landscape using public participation GIS | TX0008345306 |
| 2250 | Elsevier Ltd. | 10.1016/j.apgeog.2017.01.008 | 0143-6228 | Applied Geography | Is remote sensing useful for finding and monitoring urban farms? | TX0008452745 |
| 2251 | Elsevier Ltd. | 10.1016/j.apgeog.2017.08.005 | 0143-6228 | Applied Geography | Socioeconomic characteristics and crash injury exposure: A case study in Florida using two-step floating catchment area method | TX0008532766 |
| 2252 | Elsevier Ltd. | 10.1016/j.apgeog.2016.04.009 | 0143-6228 | Applied Geography | The benefits of geospatial planning in energy access √é A case study on Ethiopia | TX0008319525 |
| 2253 | Elsevier Ltd. | 10.1016/j.apgeog.2017.05.008 | 0143-6228 | Applied Geography | Using reverse geocoding to identify prominent wildfire evacuation trigger points | TX0008532766 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2254 | Elsevier Ltd. | 10.1016/j.apgeog.2017.03.003 | 0143-6228 | Applied Geography | Validation of landslide hazard models using a semantic engine on online news | TX0008467679 |
| 2255 | Elsevier Ltd. | 10.1016/j.apgeog.2017.04.006 | 0143-6228 | Applied Geography | Where is my neighborhood? A dynamic individual-based definition of home ranges and implementation of multiple evaluation criteria | TX0008490743 |
| 2256 | Elsevier Ltd. | 10.1016/j.apor.2017.08.001 | 0141-1187 | Applied Ocean Research | Acoustic propagation analysis with a sound speed feature model in the front area of Kuroshio Extension | TX0008546448 |
| 2257 | Elsevier Ltd. | 10.1016/j.apor.2017.08.013 | 0141-1187 | Applied Ocean Research | Hydrodynamics of oil jets without and with dispersant: Experimental and numerical characterization | TX0008546448 |
| 2258 | Elsevier Ltd. | 10.1016/j.apor.2017.08.005 | 0141-1187 | Applied Ocean Research | On the formulation of a finite element method for the stiffened multi-layered airfoil/hydrofoil structure: Post buckling analysis for the wings of underwater gliders | TX0008546448 |
| 2259 | Elsevier Ltd. | 10.1016/j.apor.2017.03.007 | 0141-1187 | Applied Ocean Research | Underwater spreading and surface drifting of oil spilled from a submarine pipeline under the combined action of wave and current | TX0008447272 |
| 2260 | Elsevier Ltd. | 10.1016/j.applthermaleng.2017.03.078 | 1359-4311 | Applied Thermal Engineering | Dual fuel consumption and efficiency of marine steam generators for the propulsion of LNG carrier | TX0008459318 |
| 2261 | Elsevier Ltd. | 10.1016/j.applthermaleng.2017.03.095 | 1359-4311 | Applied Thermal Engineering | Heat transfer enhancement in annular flow with outer grooved cylinder and rotating inner cylinder: Review and experiments | TX0008466537 |
| 2262 | Elsevier Ltd. | 10.1016/j.applthermaleng.2016.04.166 | 1359-4311 | Applied Thermal Engineering | Multi-response optimization of geometric and flow parameters in a heat exchanger tube with perforated disk inserts by Taguchi grey relational analysis | TX0008311746 |
| 2263 | Elsevier Ltd. | 10.1016/j.applthermaleng.2017.07.172 | 1359-4311 | Applied Thermal Engineering | Pseudo-online optimization of condenser pressure for the cold-end system with variable speed pumps | TX0008543892 |
| 2264 | Elsevier Ltd. | 10.1016/j.archoralbio.2017.09.005 | 0003-9969 | Archives of Oral Biology | A collagen membrane containing osteogenic protein-1 facilitates bone regeneration in a rat mandibular bone defect | TX0008533593 |
| 2265 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.09.003 | 0003-9969 | Archives of Oral Biology | Candida tropicalis biofilm inhibition by ZnO nanoparticles and EDTA | TX0008365235 |
| 2266 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.07.009 | 0003-9969 | Archives of Oral Biology | Characterization of a novel mutation in PAX9 gene in a family with non-syndromic dental agenesis | TX0008385236 |
| 2267 | Elsevier Ltd. | 10.1016/j.archoralbio.2017.05.019 | 0003-9969 | Archives of Oral Biology | Decreased levels of matrix metalloproteinase-2 in root-canal exudates during root canal treatment | TX0008527636 |
| 2268 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.08.006 | 0003-9969 | Archives of Oral Biology | Deleterious effect of chronic continuous hypoxia on oral health | TX0008378412 |
| 2269 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.05.003 | 0003-9969 | Archives of Oral Biology | Does stinging nettle (Urtica dioica) have an effect on bone formation in the expanded inter-premaxillary suture? | TX0008332328 |
| 2270 | Elsevier Ltd. | 10.1016/j.archoralbio.2017.08.003 | 0003-9969 | Archives of Oral Biology | Effect of application sequence of fluoride and CPP-ACP on remineralization of white spot lesions in primary teeth: An in-vitro study | TX0008514621 |
| 2271 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.05.019 | 0003-9969 | Archives of Oral Biology | Expression and localization of calpain 3 in the submandibular gland of mice | TX0008385227 |
| 2272 | Elsevier Ltd. | 10.1016/j.archoralbio.2017.01.010 | 0003-9969 | Archives of Oral Biology | In vitro enamel erosion and abrasion-inhibiting effect of different fluoride varnishes | TX0008452988 |
| 2273 | Elsevier Ltd. | 10.1016/j.archoralbio.2017.07.018 | 0003-9969 | Archives of Oral Biology | Mineralization-defects are comparable in fluorotic impacted human teeth and fluorotic mouse incisors | TX0008514621 |
| 2274 | Elsevier Ltd. | 10.1016/j.brat.2017.09.004 | 0005-7967 | Behaviour Research and Therapy | Hostile interpretation training for individuals with alcohol use disorder and elevated trait anger: A controlled trial of a web-based intervention | TX0008544187 |
| 2275 | Elsevier Ltd. | 10.1016/j.brat.2017.07.007 | 0005-7967 | Behaviour Research and Therapy | Persevere or decenter? Differential effects of metacognition on the relationship between sympathetic inflexibility and symptoms of depression in a multi-wave study | TX0008514984 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2276 | Elsevier Ltd. | 10.1016/j.brat.2017.06.001 | 0005-7967 | Behaviour Research and Therapy | Trajectories of social anxiety, cognitive reappraisal, and mindfulness during an RCT of CBGT versus MBSR for social anxiety disorder | TX0008514984 |
| 2277 | Elsevier Ltd. | 10.1016/j.bpobgyn.2014.07.008 | 1521-6934 | Best Practice & Research Clinical Obstetrics & Gynaecology | Chronic pelvic floor dysfunction | TX0008031997 |
| 2278 | Elsevier Ltd. | 10.1016/j.biombioe.2017.07.015 | 0961-9534 | Biomass and Bioenergy | Carbon mass balance in sugarcane biorefineries in Brazil for evaluating carbon capture and utilization opportunities | TX0008539202 |
| 2279 | Elsevier Ltd. | 10.1016/j.biombioe.2017.06.017 | 0961-9534 | Biomass and Bioenergy | High yields of riparian buffer strips planted with Salix miyabeana √iSX64√i along field crops in Qu≤Ωbec, Canada | TX0008539202 |
| 2280 | Elsevier Ltd. | 10.1016/j.biombioe.2017.07.014 | 0961-9534 | Biomass and Bioenergy | Processing freshly harvested banagrass to improve fuel qualities: Effects of operating parameters | TX0008539202 |
| 2281 | Elsevier Ltd. | 10.1016/j.biombioe.2016.12.016 | 0961-9534 | Biomass and Bioenergy | Risk analysis of using sweet sorghum for ethanol production in southeastern Brazil | TX0008416104 |
| 2282 | Elsevier Ltd. | 10.1016/j.biombioe.2017.07.019 | 0961-9534 | Biomass and Bioenergy | Valorization of tomato pomace by sequential lycopene extraction and anaerobic digestion | TX0008539202 |
| 2283 | Elsevier Ltd. | 10.1016/j.biortech.2017.04.123 | 0960-8524 | Bioresource Technology | Effects of ZnO nanoparticles on aerobic denitrification by strain Pseudomonas stutzeri PCN-1 | TX0008496233 |
| 2284 | Elsevier Ltd. | 10.1016/j.biortech.2017.07.061 | 0960-8524 | Bioresource Technology | High-throughput sequencing analysis of bacterial community spatiotemporal distribution in response to clogging in vertical flow constructed wetlands | TX0008554727 |
| 2285 | Elsevier Ltd. | 10.1016/j.bodyim.2017.02.002 | 1740-1445 | Body Image | Beauty in the eye of the beholder: Using facial electromyography to examine the association between eating disorder symptoms and perceptions of emaciation among undergraduate women | TX0008489272 |
| 2286 | Elsevier Ltd. | 10.1016/j.buildenv.2017.02.021 | 0360-1323 | Building and Environment | CFD simulations of wind distribution in an urban community with a full-scale geometrical model | TX0008451332 |
| 2287 | Elsevier Ltd. | 10.1016/j.buildenv.2017.07.006 | 0360-1323 | Building and Environment | Simulation and validation of solar heat gain in real urban environments | TX0008526945 |
| 2288 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.08.007 | 0958-9465 | Cement and Concrete Composites | Accelerated microwave curing of concrete: A design and performance-related experiments | TX0008526962 |
| 2289 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.03.019 | 0958-9465 | Cement and Concrete Composites | Debonding of concrete-epoxy interface under the coupled effect of moisture and sustained load | TX0008470141 |
| 2290 | Elsevier Ltd. | 10.1016/j.cemconcomp.2015.10.020 | 0958-9465 | Cement and Concrete Composites | Effect of magnesium sulfate on the durability of limestone mortars based on quaternary blended cements | TX0008354187 |
| 2291 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.07.026 | 0958-9465 | Cement and Concrete Composites | Effects of loading rate and notch-to-depth ratio of notched beams on flexural performance of ultra-high-performance concrete | TX0008526962 |
| 2292 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.06.010 | 0958-9465 | Cement and Concrete Composites | Effects of superfine zeolite on strength, flowability and cohesiveness of cementitious paste | TX0008526962 |
| 2293 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.08.001 | 0958-9465 | Cement and Concrete Composites | Manufacturing of lightweight aggregates with carbon fiber and mineral wastes | TX0008526962 |
| 2294 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.07.021 | 0958-9465 | Cement and Concrete Composites | The role of fly ash microsphere in the microstructure and macroscopic properties of high-strength concrete | TX0008526962 |
| 2295 | Elsevier Ltd. | 10.1016/j.cemconcomp.2016.06.008 | 0958-9465 | Cement and Concrete Composites | Use of tree pruning wastes for manufacturing of wood reinforced cement composites | TX0008379152 |
| 2296 | Elsevier Ltd. | 10.1016/j.cemconres.2017.02.008 | 0008-8846 | Cement and Concrete Research | Effect of the hydration temperature on the microstructure of Class G cement: C-S-H composition and density | TX0008461589 |
| 2297 | Elsevier Ltd. | 10.1016/j.cemconres.2017.03.015 | 0008-8846 | Cement and Concrete Research | Hydration behavior of magnesium potassium phosphate cement and stability analysis of its hydration products through thermodynamic modeling | TX0008466605 |
| 2298 | Elsevier Ltd. | 10.1016/j.cemconres.2015.12.016 | 0008-8846 | Cement and Concrete Research | Magnesium-based cements for CO2 capture and utilisation | TX0008313790 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2299 | Elsevier Ltd. | 10.1016/j.cemconres.2017.07.001 | 0008-8846 | Cement and Concrete Research | Microscopic features of non-hydraulic calcium silicate cement paste and mortar | TX0008515075 |
| 2300 | Elsevier Ltd. | 10.1016/j.cemconres.2016.11.016 | 0008-8846 | Cement and Concrete Research | Pozzolanic reaction of fly ash modified by fluidized bed reactor-vapor deposition | TX0008431053 |
| 2301 | Elsevier Ltd. | 10.1016/j.cemconres.2017.07.006 | 0008-8846 | Cement and Concrete Research | Understanding the adhesion mechanisms between CSH and fillers | TX0008515075 |
| 2302 | Elsevier Ltd. | 10.1016/j.chaos.2017.05.037 | 0960-0779 | Chaos, Solitons & Fractals | Application of chaotic krill herd algorithm for optimal power flow with direct current link placement problem | TX0008532331 |
| 2303 | Elsevier Ltd. | 10.1016/j.chaos.2017.07.007 | 0960-0779 | Chaos, Solitons & Fractals | Chaotic chameleon: Dynamic analyses, circuit implementation, FPGA design and fractional-order form with basic analyses | TX0008532331 |
| 2304 | Elsevier Ltd. | 10.1016/j.chaos.2017.07.017 | 0960-0779 | Chaos, Solitons & Fractals | Complexity and onset of chaos control in a DC glow discharge magnetized plasma using all pass filter | TX0008532331 |
| 2305 | Elsevier Ltd. | 10.1016/j.chaos.2017.06.016 | 0960-0779 | Chaos, Solitons & Fractals | Using 0'é1 test to diagnose chaos on shape memory alloy dynamical systems | TX0008532331 |
| 2306 | Elsevier Ltd. | 10.1016/j.chemosphere.2014.09.039 | 0045-6535 | Chemosphere | Gas/particle partitioning of PCDD/F compounds in the atmosphere of Istanbul | TX0008034166 |
| 2307 | Elsevier Ltd. | 10.1016/j.childyouth.2017.06.052 | 0190-7409 | Children and Youth Services Review | Do children like school √é Crowding in or out? International comparison of children's perspectives | TX0008539021 |
| 2308 | Elsevier Ltd. | 10.1016/j.childyouth.2017.05.020 | 0190-7409 | Children and Youth Services Review | Early truancy evaluation: Replication of an evaluation using a regression discontinuity design | TX0008501318 |
| 2309 | Elsevier Ltd. | 10.1016/j.childyouth.2017.08.029 | 0190-7409 | Children and Youth Services Review | Longitudinal growth of post-traumatic stress and depressive symptoms following a child maltreatment allegation: An examination of violence exposure, family risk and placement type | TX0008527858 |
| 2310 | Elsevier Ltd. | 10.1016/j.childyouth.2016.06.017 | 0190-7409 | Children and Youth Services Review | Temporal effects of distressed housing on early childhood risk factors and kindergarten readiness | TX0008325459 |
| 2311 | Elsevier Ltd. | 10.1016/j.cities.2015.10.008 | 0264-2751 | Cities | Access to homeownership in urban China: A comparison between skilled migrants and skilled locals in Nanjing | TX0008378326 |
| 2312 | Elsevier Ltd. | 10.1016/j.cities.2015.02.008 | 0264-2751 | Cities | City profile Lanzhou | TX0008132544 |
| 2313 | Elsevier Ltd. | 10.1016/j.cities.2015.11.011 | 0264-2751 | Cities | Conceptualizing urban transformative capacity: A framework for research and policy | TX0008218991 |
| 2314 | Elsevier Ltd. | 10.1016/j.cities.2016.05.018 | 0264-2751 | Cities | Elasticity and urban vacancy: A longitudinal comparison of U.S. cities | TX0008386291 |
| 2315 | Elsevier Ltd. | 10.1016/j.cities.2017.07.015 | 0264-2751 | Cities | From development zones to edge urban areas in China: A case study of Nansha, Guangzhou City | TX0008568111 |
| 2316 | Elsevier Ltd. | 10.1016/j.cities.2017.01.003 | 0264-2751 | Cities | The impact of the targeted subsidies policy on household food security in urban areas in Iran | TX0008459476 |
| 2317 | Elsevier Ltd. | 10.1016/j.cities.2016.09.008 | 0264-2751 | Cities | The shrinking city in comparative perspective: Contrasting dynamics and responses to urban shrinkage | TX0008533350 |
| 2318 | Elsevier Ltd. | 10.1016/j.ctim.2017.08.001 | 0965-2299 | Complementary Therapies in Medicine | The effect of a beeswax, olive oil and Alkanna tinctoria (L.) Tausch mixture on burn injuries: An experimental study with a control group | TX0008530783 |
| 2319 | Elsevier Ltd. | 10.1016/j.compstruct.2017.08.088 | 0263-8223 | Composite Structures | A review on additive manufacturing of polymer-fiber composites | TX0008544537 |
| 2320 | Elsevier Ltd. | 10.1016/j.compstruct.2017.08.027 | 0263-8223 | Composite Structures | Snap instability of shallow laminated cylindrical shells reinforced with functionally graded shape memory alloy wires | TX0008528213 |
| 2321 | Elsevier Ltd. | 10.1016/j.compositesa.2017.07.002 | 1359-835X | Composites Part A | Acoustic energy absorption properties of fibrous materials: A review | TX0008532712 |
| 2322 | Elsevier Ltd. | 10.1016/j.compositesa.2017.04.006 | 1359-835X | Composites Part A | Cure history dependence of residual deformation in a thermosetting laminate | TX0008471817 |
| 2323 | Elsevier Ltd. | 10.1016/j.compositesa.2016.07.011 | 1359-835X | Composites Part A | Ductility of polylactide composites reinforced with poly(butylene succinate) nanofibers | TX0008339100 |
| 2324 | Elsevier Ltd. | 10.1016/j.compositesa.2016.08.015 | 1359-835X | Composites Part A | Effect of bubble based degradation on the physical properties of Single Wall Carbon Nanotube/Epoxy Resin composite and new approach in bubbles reduction | TX0008339100 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2325 | Elsevier Ltd. | 10.1016/j.compositesa.2017.03.002 | 1359-835X | Composites Part A | Long-fiber reinforced thermoplastic composite lattice structures: Fabrication and compressive properties | TX0008449346 |
| 2326 | Elsevier Ltd. | 10.1016/j.compositesa.2016.04.004 | 1359-835X | Composites Part A | Multiscale graphene oxide/carbon fiber reinforcements for advanced polyurethane composites | TX0008327477 |
| 2327 | Elsevier Ltd. | 10.1016/j.compositesa.2017.01.021 | 1359-835X | Composites Part A | Significantly improved electrical and interlaminar mechanical properties of carbon fiber laminated composites by using special carbon nanotube pre-dispersion mixture | TX0008459498 |
| 2328 | Elsevier Ltd. | 10.1016/j.compositesb.2016.10.072 | 1359-8368 | Composites Part B: Engineering | Toughness of a brittle epoxy resin reinforced with micro cork particles: Effect of size, amount and surface treatment | TX0008489274 |
| 2329 | Elsevier Ltd. | 10.1016/j.compscitech.2017.06.012 | 0266-3538 | Composites Science and Technology | Effect of temperature on the electrical property of epoxy composites with carbon nanotube | TX0008541950 |
| 2330 | Elsevier Ltd. | 10.1016/j.compscitech.2017.03.042 | 0266-3538 | Composites Science and Technology | Facile pyrolysis preparation of rosin-derived biochar for supporting silver nanoparticles with antibacterial activity | TX0008486484 |
| 2331 | Elsevier Ltd. | 10.1016/j.compscitech.2016.04.002 | 0266-3538 | Composites Science and Technology | Flexible electrospun polyvinylidene fluoride nanofibrous composites with high electrical conductivity and good mechanical properties by employing ultrasonication induced dispersion of multi-walled carbon nanotubes | TX0008253709 |
| 2332 | Elsevier Ltd. | 10.1016/j.compscitech.2017.09.009 | 0266-3538 | Composites Science and Technology | Influence of water uptake on the electrical DC-conductivity of insulating LDPE/MgO nanocomposites | TX0008545925 |
| 2333 | Elsevier Ltd. | 10.1016/j.compscitech.2017.06.017 | 0266-3538 | Composites Science and Technology | Interfacial adhesion properties of carbon fiber/polycarbonate composites by using a single-filament fragmentation test | TX0008541950 |
| 2334 | Elsevier Ltd. | 10.1016/j.compscitech.2016.07.022 | 0266-3538 | Composites Science and Technology | Pickering emulsion-based fabrication of epoxy and amine microcapsules for dual core self-healing coating | TX0008339723 |
| 2335 | Elsevier Ltd. | 10.1016/j.compscitech.2017.06.024 | 0266-3538 | Composites Science and Technology | Positive synergistic effect of graphene oxide/carbon nanotube hybrid coating on glass fiber/epoxy interfacial normal bond strength | TX0008541950 |
| 2336 | Elsevier Ltd. | 10.1016/j.compscitech.2016.10.004 | 0266-3538 | Composites Science and Technology | Reinforcing properties of bacterial polyester with different cellulose nanocrystals via modulating hydrogen bonds | TX0008412647 |
| 2337 | Elsevier Ltd. | 10.1016/j.compscitech.2017.08.026 | 0266-3538 | Composites Science and Technology | Simultaneous reinforcement and toughening of polymer/hydroxyapatite composites by constructing bone-like structure | TX0008547666 |
| 2338 | Elsevier Ltd. | 10.1016/j.compscitech.2016.10.024 | 0266-3538 | Composites Science and Technology | Tensile properties and aspect ratio simulation of transversely isotropic discontinuous carbon fiber reinforced thermoplastics | TX0008378778 |
| 2339 | Elsevier Ltd. | 10.1016/j.compscitech.2017.07.001 | 0266-3538 | Composites Science and Technology | Three-dimensional tubular graphene/polyaniline composites as high-performance elastic thermoelectrics | TX0008514692 |
| 2340 | Elsevier Ltd. | 10.1016/j.compscitech.2017.07.019 | 0266-3538 | Composites Science and Technology | Toward high efficiency thermally conductive and electrically insulating pathways through uniformly dispersed and highly oriented graphites close-packed with SiC | TX0008514692 |
| 2341 | Elsevier Ltd. | 10.1016/j.compchemeng.2017.05.016 | 0098-1354 | Computers & Chemical Engineering | Comparison of stochastic fault detection and classification algorithms for nonlinear chemical processes | TX0008516601 |
| 2342 | Elsevier Ltd. | 10.1016/j.compchemeng.2017.03.016 | 0098-1354 | Computers & Chemical Engineering | Dynamic kriging based fault detection and diagnosis approach for nonlinear noisy dynamic processes | TX0008516601 |
| 2343 | Elsevier Ltd. | 10.1016/j.compchemeng.2016.10.001 | 0098-1354 | Computers & Chemical Engineering | Novel method for looped pipeline network resolution | TX0008388579 |
| 2344 | Elsevier Ltd. | 10.1016/j.compchemeng.2017.09.005 | 0098-1354 | Computers & Chemical Engineering | Online average-based system modelling method for batch process | TX0008564535 |
| 2345 | Elsevier Ltd. | 10.1016/j.compchemeng.2016.04.037 | 0098-1354 | Computers & Chemical Engineering | Simulations of reactive settling of activated sludge with a reduced biokinetic model | TX0008361986 |
| 2346 | Elsevier Ltd. | 10.1016/j.compchemeng.2017.01.045 | 0098-1354 | Computers & Chemical Engineering | The flow and heat transfer characteristics of superheated steam in offshore wells and analysis of superheated steam performance | TX0008451866 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2347 | Elsevier Ltd. | 10.1016/j.compedu.2015.03.023 | 0360-1315 | Computers & Education | An activity theory-based model for serious games analysis and√āconceptual design | TX0008248021 |
| 2348 | Elsevier Ltd. | 10.1016/j.compedu.2013.10.012 | 0360-1315 | Computers & Education | Do prior online course outcomes provide more information than G.P.A. alone in predicting subsequent online course grades and retention? An observational study at an urban community college | TX0008035872 |
| 2349 | Elsevier Ltd. | 10.1016/j.compedu.2015.04.007 | 0360-1315 | Computers & Education | How automated feedback through text mining changes plagiaristic behavior in online assignments | TX0008248021 |
| 2350 | Elsevier Ltd. | 10.1016/j.compedu.2014.07.004 | 0360-1315 | Computers & Education | Is FLIP enough? Or should we use the FLIPPED model instead? | TX0008039638 |
| 2351 | Elsevier Ltd. | 10.1016/j.compedu.2015.03.007 | 0360-1315 | Computers & Education | Learning through playing Virtual Age: Exploring the interactions among student concept learning, gaming performance, in-game behaviors, and the use of in-game characters | TX0008148906 |
| 2352 | Elsevier Ltd. | 10.1016/j.compedu.2014.01.007 | 0360-1315 | Computers & Education | Moved to learn: The effects of interactivity in a Kinect-based literacy game for beginning readers | TX0008035874 |
| 2353 | Elsevier Ltd. | 10.1016/j.compedu.2016.02.001 | 0360-1315 | Computers & Education | Serious games for the job training of persons with developmental disabilities | TX0008232972 |
| 2354 | Elsevier Ltd. | 10.1016/j.compedu.2017.06.016 | 0360-1315 | Computers & Education | Studies of student engagement in gamified online discussions | TX0008527661 |
| 2355 | Elsevier Ltd. | 10.1016/j.compedu.2013.10.015 | 0360-1315 | Computers & Education | Using e-portfolios to elevate knowledge amassment among university students | TX0008035872 |
| 2356 | Elsevier Ltd. | 10.1016/j.compfluid.2017.03.001 | 0045-7930 | Computers & Fluids | Dean-Taylor flow with convective heat transfer through a coiled duct | TX0008468181 |
| 2357 | Elsevier Ltd. | 10.1016/j.compfluid.2016.03.014 | 0045-7930 | Computers & Fluids | Generalized Riemann problem-based upwind scheme for the vorticity transport equations | TX0008310882 |
| 2358 | Elsevier Ltd. | 10.1016/j.compfluid.2017.03.029 | 0045-7930 | Computers & Fluids | Lattice-Boltzmann lattice-spring simulations of influence of deformable blockages on blood fluids in an elastic vessel | TX0008530203 |
| 2359 | Elsevier Ltd. | 10.1016/j.cie.2017.01.007 | 0360-8352 | Computers & Industrial Engineering | A genetic algorithm with an earliest due date encoding for scheduling automotive stamping operations | TX0008439733 |
| 2360 | Elsevier Ltd. | 10.1016/j.cie.2016.10.011 | 0360-8352 | Computers & Industrial Engineering | A novel heuristic algorithm for two-dimensional rectangle packing area minimization problem with central rectangle | TX0008356628 |
| 2361 | Elsevier Ltd. | 10.1016/j.cie.2016.11.023 | 0360-8352 | Computers & Industrial Engineering | A stagnation-aware cooperative parallel breakout local search algorithm for the quadratic assignment problem | TX0008383214 |
| 2362 | Elsevier Ltd. | 10.1016/j.cie.2016.12.020 | 0360-8352 | Computers & Industrial Engineering | An effective multi-objective discrete virus optimization algorithm for flexible job-shop scheduling problem with controllable processing times | TX0008382799 |
| 2363 | Elsevier Ltd. | 10.1016/j.cie.2016.10.008 | 0360-8352 | Computers & Industrial Engineering | An imperfect maintenance policy for mission-oriented systems subject to degradation and external shocks | TX0008356628 |
| 2364 | Elsevier Ltd. | 10.1016/j.cie.2016.10.030 | 0360-8352 | Computers & Industrial Engineering | Fixed charge solid transportation problem in uncertain environment and its algorithm | TX0008356628 |
| 2365 | Elsevier Ltd. | 10.1016/j.cie.2017.08.029 | 0360-8352 | Computers & Industrial Engineering | Multi-objective assembly line balancing considering component picking and ergonomic risk | TX0008528837 |
| 2366 | Elsevier Ltd. | 10.1016/j.cie.2017.06.001 | 0360-8352 | Computers & Industrial Engineering | Sustainable network design for multi-purpose pellet processing depots under biomass supply uncertainty | TX0008501363 |
| 2367 | Elsevier Ltd. | 10.1016/j.compstruc.2017.07.003 | 0045-7949 | Computers & Structures | A new 4-node MITC element for analysis of two-dimensional solids and its formulation in a shell element | TX0008536172 |
| 2368 | Elsevier Ltd. | 10.1016/j.compstruc.2017.07.015 | 0045-7949 | Computers & Structures | Computational model for power optimization of piezoelectric vibration energy harvesters with material homogenization | TX0008536172 |
| 2369 | Elsevier Ltd. | 10.1016/j.compstruc.2016.05.002 | 0045-7949 | Computers & Structures | GPU computing for accelerating the numerical Path Integration approach | TX0008321582 |
| 2370 | Elsevier Ltd. | 10.1016/j.compstruc.2016.05.006 | 0045-7949 | Computers & Structures | Mixed integer multi-objective optimization of composite structures with frequency-dependent interleaved viscoelastic damping layers | TX0008321583 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2371 | Elsevier Ltd. | 10.1016/j.compgeo.2016.10.002 | 0266-352X | Computers and Geotechnics | An edge-based smoothed point interpolation method for elasto-plastic coupled hydro-mechanical analysis of saturated porous media | TX0008382776 |
| 2372 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.014 | 0266-352X | Computers and Geotechnics | Calculation of head difference at two sides of a cut-off barrier during excavation dewatering | TX0008524206 |
| 2373 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.017 | 0266-352X | Computers and Geotechnics | Determination of microscopic parameters of quartz sand through tri-axial test using the discrete element method | TX0008545395 |
| 2374 | Elsevier Ltd. | 10.1016/j.compgeo.2016.05.009 | 0266-352X | Computers and Geotechnics | Laboratory study of a new screw nail and its interaction in sand | TX0008322009 |
| 2375 | Elsevier Ltd. | 10.1016/j.compgeo.2016.12.018 | 0266-352X | Computers and Geotechnics | Monitoring and numerical analysis of behaviour of Miaojiaba concrete-face rockfill dam built on river gravel foundation in China | TX0008429454 |
| 2376 | Elsevier Ltd. | 10.1016/j.compgeo.2016.11.019 | 0266-352X | Computers and Geotechnics | Moving least squares method for reliability assessment of rock tunnel excavation considering ground-support interaction | TX0008425826 |
| 2377 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.023 | 0266-352X | Computers and Geotechnics | Numerical investigations of the fracture geometry and fluid distribution of multistage consecutive and alternative fracturing in a horizontal well | TX0008545395 |
| 2378 | Elsevier Ltd. | 10.1016/j.compgeo.2016.11.023 | 0266-352X | Computers and Geotechnics | Numerical study of excavation induced fractures using an extended rigid block spring method | TX0008429454 |
| 2379 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.020 | 0266-352X | Computers and Geotechnics | Reliability evaluation of slope considering geological uncertainty and inherent variability of soil parameters | TX0008545395 |
| 2380 | Elsevier Ltd. | 10.1016/j.compgeo.2016.08.017 | 0266-352X | Computers and Geotechnics | Simplified analytical method for evaluating the effects of adjacent excavation on shield tunnel considering the shearing effect | TX0008385177 |
| 2381 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.011 | 0266-352X | Computers and Geotechnics | The role of observations in the inverse analysis of landslide propagation | TX0008545395 |
| 2382 | Elsevier Ltd. | 10.1016/j.compgeo.2017.08.012 | 0266-352X | Computers and Geotechnics | Ultimate lateral resistance of tripod pile foundation in clay | TX0008545395 |
| 2383 | Elsevier Ltd. | 10.1016/j.compgeo.2016.11.013 | 0266-352X | Computers and Geotechnics | Undrained stability of a single circular tunnel in spatially variable soil subjected to surcharge loading | TX0008425826 |
| 2384 | Elsevier Ltd. | 10.1016/j.chb.2017.01.020 | 0747-5632 | Computers in Human Behavior | Empirical investigation of Facebook discontinuous usage intentions based on SOR paradigm | TX0008428270 |
| 2385 | Elsevier Ltd. | 10.1016/j.compenvurbsys.2017.07.006 | 0198-9715 | Computers, Environment and Urban Systems | Surface heat assessment for developed environments: Probabilistic urban temperature modeling | TX0008517144 |
| 2386 | Elsevier Ltd. | 10.1016/j.conbuildmat.2016.10.112 | 0950-0618 | Construction and Building Materials | Consistent distribution of air voids and asphalt and random combination of aggregates by flipping specimens during gyratory compaction process | TX0008416092 |
| 2387 | Elsevier Ltd. | 10.1016/j.conbuildmat.2016.10.018 | 0950-0618 | Construction and Building Materials | Experimental study of deicing asphalt mixture with anti-icing additives | TX0008383434 |
| 2388 | Elsevier Ltd. | 10.1016/j.conbuildmat.2017.07.013 | 0950-0618 | Construction and Building Materials | Gyratory abrasion with 2D image analysis test method for evaluation of mechanical degradation and changes in morphology and shear strength of compacted granular materials | TX0008528541 |
| 2389 | Elsevier Ltd. | 10.1016/j.conbuildmat.2016.12.062 | 0950-0618 | Construction and Building Materials | Modeling of adsorption isotherms of probe vapors on aggregates for accurate determination of aggregate surface energy components | TX0008414497 |
| 2390 | Elsevier Ltd. | 10.1016/j.conbuildmat.2017.06.035 | 0950-0618 | Construction and Building Materials | Stato-dynamic response analyses through semi-circular bending test: Fatigue life prediction of asphalt mixtures | TX0008506419 |
| 2391 | Elsevier Ltd. | 10.1016/j.conbuildmat.2017.07.119 | 0950-0618 | Construction and Building Materials | Thermal performance of calcium-rich alkali-activated materials: A microstructural and mechanical study | TX0008529055 |
| 2392 | Elsevier Ltd. | 10.1016/j.conbuildmat.2016.10.043 | 0950-0618 | Construction and Building Materials | Using bond strength and surface energy to estimate moisture resistance of asphalt-aggregate systems | TX0008383382 |
| 2393 | Elsevier Ltd. | 10.1016/j.csr.2017.08.014 | 0278-4343 | Continental Shelf Research | Assessing the performance of formulations for nonlinear feedback of surface gravity waves on ocean currents over coastal waters | TX0008514971 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2394 | Elsevier Ltd. | 10.1016/j.csr.2017.09.006 | 0278-4343 | Continental Shelf Research | Cruise observation of shallow water response to typhoon Damrey 2012 in the Yellow Sea | TX0008534456 |
| 2395 | Elsevier Ltd. | 10.1016/j.csr.2017.09.007 | 0278-4343 | Continental Shelf Research | Flood-ebb and spring-neap variations of lateral circulation in the James River estuary | TX0008534456 |
| 2396 | Elsevier Ltd. | 10.1016/j.csr.2017.03.009 | 0278-4343 | Continental Shelf Research | Influence of upwelling induced near shore hypoxia on the Alappuzha mud banks, South West Coast of India | TX0008468830 |
| 2397 | Elsevier Ltd. | 10.1016/j.csr.2017.08.020 | 0278-4343 | Continental Shelf Research | Observations of the sub-inertial, near-surface East India Coastal Current | TX0008534456 |
| 2398 | Elsevier Ltd. | 10.1016/j.csr.2016.05.011 | 0278-4343 | Continental Shelf Research | Recent morphodynamic evolution of the largest uninhibited island in the Yangtze (Changjiang) estuary during 1998√è2014: Influence of the anthropogenic interference | TX0008333974 |
| 2399 | Elsevier Ltd. | 10.1016/j.csr.2013.10.009 | 0278-4343 | Continental Shelf Research | Recent organic carbon accumulation (~100 years) along the Cabo Frio, Brazil upwelling region | TX0007937982 |
| 2400 | Elsevier Ltd. | 10.1016/j.csr.2017.01.014 | 0278-4343 | Continental Shelf Research | Towards improved storm surge models in the northern Bay of Bengal | TX0008439799 |
| 2401 | Elsevier Ltd. | 10.1016/j.corsci.2016.04.008 | 0010-938X | Corrosion Science | A direct measurement of wall shear stress in multiphase flow√èIs it an important parameter in CO2 corrosion of carbon steel pipelines? | TX0008320354 |
| 2402 | Elsevier Ltd. | 10.1016/j.corsci.2016.04.036 | 0010-938X | Corrosion Science | A SVET study of the inhibitive effects of benzotriazole and cerium chloride solely and combined on an aluminium/copper galvanic coupling model | TX0008320354 |
| 2403 | Elsevier Ltd. | 10.1016/j.corsci.2017.06.024 | 0010-938X | Corrosion Science | Comparison of different electrochemical techniques for continuous monitoring of the microbiologically influenced corrosion of 2205 duplex stainless steel by marine Pseudomonas aeruginosa biofilm | TX0008514687 |
| 2404 | Elsevier Ltd. | 10.1016/j.corsci.2017.06.025 | 0010-938X | Corrosion Science | Corrosion and corrosion products of hot dipped galvanized steel during long term atmospheric exposure at different sites world-wide | TX0008514687 |
| 2405 | Elsevier Ltd. | 10.1016/j.corsci.2016.10.002 | 0010-938X | Corrosion Science | Effects of in situ amorphous graphite coating on ablation resistance of SiC fiber reinforced SiBCN ceramics in an oxyacetylene flame | TX0008412648 |
| 2406 | Elsevier Ltd. | 10.1016/j.corsci.2017.05.029 | 0010-938X | Corrosion Science | Electrochemical corrosion behaviour of (100), (110) and (111) Fe3Al single crystals in sulphuric acid | TX0008514687 |
| 2407 | Elsevier Ltd. | 10.1016/j.corsci.2017.04.006 | 0010-938X | Corrosion Science | Eliminating detrimental effect of cold working on pitting corrosion resistance in high nitrogen austenitic stainless steels | TX0008479340 |
| 2408 | Elsevier Ltd. | 10.1016/j.corsci.2016.06.017 | 0010-938X | Corrosion Science | Investigation of microbiologically influenced corrosion of high nitrogen nickel-free stainless steel by Pseudomonas aeruginosa | TX0008328610 |
| 2409 | Elsevier Ltd. | 10.1016/j.corsci.2017.08.007 | 0010-938X | Corrosion Science | Microbiologically influenced corrosion of C1018 carbon steel by nitrate reducing Pseudomonas aeruginosa biofilm under organic carbon starvation | TX0008536177 |
| 2410 | Elsevier Ltd. | 10.1016/j.corsci.2017.03.025 | 0010-938X | Corrosion Science | New insight into atmospheric alteration of alkali-lime silicate glasses | TX0008483386 |
| 2411 | Elsevier Ltd. | 10.1016/j.corsci.2017.09.017 | 0010-938X | Corrosion Science | On the stress corrosion crack growth behaviour in high temperature water of 316L stainless steel made by laser powder bed fusion additive manufacturing | TX0008532734 |
| 2412 | Elsevier Ltd. | 10.1016/j.corsci.2017.03.020 | 0010-938X | Corrosion Science | Sulphidation of Au-Ag alloys in the presence of pyrite (experimental data) | TX0008464884 |
| 2413 | Elsevier Ltd. | 10.1016/j.corsci.2017.07.015 | 0010-938X | Corrosion Science | The effect of reversion heat treatment on the degree of sensitisation for aluminium alloy AA5083 | TX0008514687 |
| 2414 | Elsevier Ltd. | 10.1016/j.corsci.2017.07.012 | 0010-938X | Corrosion Science | Three indazole derivatives as corrosion inhibitors of copper in a neutral chloride solution | TX0008514687 |
| 2415 | Elsevier Ltd. | 10.1016/j.cortex.2017.05.022 | 0010-9452 | Cortex | Assessing the √ísocial brain√ì in dementia: Applying TASIT-S | TX0008496663 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2416 | Elsevier Ltd. | 10.1016/j.cortex.2015.12.001 | 0010-9452 | Cortex | Cortical trajectories during adolescence in preterm born teenagers with very low birthweight | TX0008198653 |
| 2417 | Elsevier Ltd. | 10.1016/j.cortex.2017.04.020 | 0010-9452 | Cortex | Cross-situational word learning in aphasia | TX0008496663 |
| 2418 | Elsevier Ltd. | 10.1016/j.cortex.2016.03.003 | 0010-9452 | Cortex | Interhemispheric inhibition is dynamically regulated during action observation | TX0008313411 |
| 2419 | Elsevier Ltd. | 10.1016/j.cortex.2015.05.002 | 0010-9452 | Cortex | Meta-analytic evidence for the non-modularity of pitch processing in congenital amusia | TX0008129289 |
| 2420 | Elsevier Ltd. | 10.1016/j.cortex.2016.05.013 | 0010-9452 | Cortex | Multi-factorial modulation of hemispheric specialization and plasticity for language in healthy and pathological conditions: A review | TX0008383284 |
| 2421 | Elsevier Ltd. | 10.1016/j.cortex.2014.06.009 | 0010-9452 | Cortex | On the left anterior negativity (LAN): The case of morphosyntactic agreement: A Reply to Tanner et√ial. | TX0008100890 |
| 2422 | Elsevier Ltd. | 10.1016/j.cortex.2017.04.012 | 0010-9452 | Cortex | Spatiotemporal reorganization of the reading network in adult dyslexia | TX0008483398 |
| 2423 | Elsevier Ltd. | 10.1016/j.cortex.2016.07.003 | 0010-9452 | Cortex | The neural correlates of auditory and visuospatial span in logopenic progressive aphasia and Alzheimer's disease | TX0008338247 |
| 2424 | Elsevier Ltd. | 10.1016/j.cretres.2017.09.021 | 0195-6671 | Cretaceous Research | Lamniform sharks from the Cenomanian (Upper Cretaceous) of Venezuela | TX0008573032 |
| 2425 | Elsevier Ltd. | 10.1016/j.cropro.2015.12.014 | 0261-2194 | Crop Protection | Genetic basis of Cry1F resistance in two Brazilian populations of fall armyworm, Spodoptera frugiperda | TX0008255290 |
| 2426 | Elsevier Ltd. | 10.1016/j.cryogenics.2016.04.003 | 0011-2275 | Cryogenics | 10K high frequency pulse tube cryocooler with precooling | TX0008327473 |
| 2427 | Elsevier Ltd. | 10.1016/j.cryogenics.2017.01.007 | 0011-2275 | Cryogenics | Advances on a cryogen-free Vuilleumier type pulse tube cryocooler | TX0008424823 |
| 2428 | Elsevier Ltd. | 10.1016/j.cryogenics.2017.08.002 | 0011-2275 | Cryogenics | Cascade pulse-tube cryocooler using a displacer for efficient work recovery | TX0008537011 |
| 2429 | Elsevier Ltd. | 10.1016/j.cryogenics.2017.08.001 | 0011-2275 | Cryogenics | Design, development and testing twin pulse tube cryocooler | TX0008537011 |
| 2430 | Elsevier Ltd. | 10.1016/j.cryogenics.2016.04.007 | 0011-2275 | Cryogenics | Development and application of a generic CFD toolkit covering the heat flows in combined solid√liquid systems with emphasis on the thermal design of HiLumi superconducting magnets | TX0008356409 |
| 2431 | Elsevier Ltd. | 10.1016/j.cryogenics.2017.08.006 | 0011-2275 | Cryogenics | Experimental measurements and evaluation of the expanded water repellent perlite used for the cargo containment system of LNG carrier | TX0008550444 |
| 2432 | Elsevier Ltd. | 10.1016/j.cobeha.2016.02.032 | 2352-1546 | Current Opinion in Behavioral Sciences | Claustrum, consciousness, and time perception | TX0008299019 |
| 2433 | Elsevier Ltd. | 10.1016/j.cobeha.2017.03.002 | 2352-1546 | Current Opinion in Behavioral Sciences | Contemporary topics in fish cognition and behaviour | TX0008541974 |
| 2434 | Elsevier Ltd. | 10.1016/j.cobeha.2016.02.027 | 2352-1546 | Current Opinion in Behavioral Sciences | Synchronization and temporal processing | TX0008299019 |
| 2435 | Elsevier Ltd. | 10.1016/j.cobeha.2016.02.034 | 2352-1546 | Current Opinion in Behavioral Sciences | Taxonomies of timing: where does the cerebellum fit in? | TX0008299019 |
| 2436 | Elsevier Ltd. | 10.1016/j.cobeha.2017.09.003 | 2352-1546 | Current Opinion in Behavioral Sciences | The persistence of memory: how the brain encodes time in memory | TX0008556537 |
| 2437 | Elsevier Ltd. | 10.1016/j.cobeha.2017.02.007 | 2352-1546 | Current Opinion in Behavioral Sciences | Transgenerational paternal transmission of acquired traits: stress-induced modification of the sperm regulatory transcriptome and offspring phenotypes | TX0008474030 |
| 2438 | Elsevier Ltd. | 10.1016/j.coi.2014.05.009 | 0952-7915 | Current Opinion in Immunology | Impact of myeloid cells on the efficacy of anticancer chemotherapy | TX0008014304 |
| 2439 | Elsevier Ltd. | 10.1016/j.coi.2014.03.004 | 0952-7915 | Current Opinion in Immunology | The melting pot of the MHC II peptidome | TX0008320350 |
| 2440 | Elsevier Ltd. | 10.1016/j.mib.2014.06.007 | 1369-5274 | Current Opinion in Microbiology | Trypanosoma brucei: meet the system | TX0008064362 |
| 2441 | Elsevier Ltd. | 10.1016/j.conb.2016.06.014 | 0959-4388 | Current Opinion in Neurobiology | Dynamic network interactions supporting internally-oriented cognition | TX0008386376 |
| 2442 | Elsevier Ltd. | 10.1016/j.coph.2017.09.003 | 1471-4892 | Current Opinion in Pharmacology | 3D intestinal organoids in metabolic research: virtual reality in a dish | TX0008553745 |
| 2443 | Elsevier Ltd. | 10.1016/j.pbi.2017.07.006 | 1369-5266 | Current Opinion in Plant Biology | The world according to GARP transcription factors | TX0008517152 |
| 2444 | Elsevier Ltd. | 10.1016/j.copsyc.2016.04.014 | 2352-250X | Current Opinion in Psychology | Effects of relationship functioning on the biological experience of stress and physical health | TX0008398985 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2445 | Elsevier Ltd. | 10.1016/j.cytogfr.2016.07.003 | 1359-6101 | Cytokine & Growth Factor Reviews | Opposing roles of IL-10 in acute bacterial infection | TX0008369791 |
| 2446 | Elsevier Ltd. | 10.1016/j.cytogfr.2013.12.001 | 1359-6101 | Cytokine & Growth Factor Reviews | The in vivo significance of necroptosis: Lessons from exploration of caspase-8 function | TX0008099512 |
| 2447 | Elsevier Ltd. | 10.1016/j.cytogfr.2017.03.002 | 1359-6101 | Cytokine & Growth Factor Reviews | The role of interleukin 10 in human papilloma virus infection and progression to cervical carcinoma | TX0008480941 |
| 2448 | Elsevier Ltd. | 10.1016/j.dsr.2016.11.007 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Bottom trapped internal waves over the Malin Sea continental slope | TX0008387935 |
| 2449 | Elsevier Ltd. | 10.1016/j.dsr.2016.06.006 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Distributions and sea-to-air fluxes of nitrous oxide in the South China Sea and the West Philippines Sea | TX0008389805 |
| 2450 | Elsevier Ltd. | 10.1016/j.dsr.2016.03.004 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Eddy effects on surface chlorophyll in the northern South China Sea: Mechanism investigation and temporal variability analysis | TX0008310055 |
| 2451 | Elsevier Ltd. | 10.1016/j.dsr.2016.06.010 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Formation mechanism of authigenic gypsum in marine methane hydrate settings: Evidence from the northern South China Sea | TX0008389805 |
| 2452 | Elsevier Ltd. | 10.1016/j.dsr.2016.11.008 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Reproductive biology of the two deep-sea chimaerids, longnose spookfish (Harriotta raleighana) and Pacific spookfish (Rhinochimaera pacifica) | TX0008421845 |
| 2453 | Elsevier Ltd. | 10.1016/j.dsr.2016.12.002 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Temporal and spatial variations in the polychaete (Annelida) populations on the upper continental slope of the northern Gulf of Mexico | TX0008387935 |
| 2454 | Elsevier Ltd. | 10.1016/j.dsr2.2016.06.009 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Feeding strategies and ecological roles of three predatory pelagic fish in the western Mediterranean Sea | TX0008491332 |
| 2455 | Elsevier Ltd. | 10.1016/j.dsr2.2017.07.002 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Heterotrophic bacterial production, respiration, and growth efficiency associated with upwelling intensity in the Ulleung Basin, East Sea | TX0008530585 |
| 2456 | Elsevier Ltd. | 10.1016/j.dsr2.2016.05.003 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Mass balance estimates of carbon export in different water masses of the Chukchi Sea shelf | TX0008327115 |
| 2457 | Elsevier Ltd. | 10.1016/j.dsr2.2016.05.028 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Picturing thermal niches and biomass of hydrothermal vent species | TX0008461268 |
| 2458 | Elsevier Ltd. | 10.1016/j.dsr2.2017.03.004 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Seasonal forecasting of dolphinfish distribution in eastern Australia to aid recreational fishers and managers | TX0008491332 |
| 2459 | Elsevier Ltd. | 10.1016/j.dsr2.2016.11.018 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | The role of the male copulatory organs in the colonization of the pelagic by shrimp-like eucarids | TX0008461268 |
| 2460 | Elsevier Ltd. | 10.1016/j.dci.2017.08.014 | 0145-305X | Developmental & Comparative Immunology | A novel calcium-independent phospholipase A2 and its physiological roles in development and immunity of a lepidopteran insect, Spodoptera exigua | TX0008516561 |
| 2461 | Elsevier Ltd. | 10.1016/j.dci.2017.09.014 | 0145-305X | Developmental & Comparative Immunology | Comparative study of three C1q domain containing proteins from pacific oyster Crassostrea gigas | TX0008532732 |
| 2462 | Elsevier Ltd. | 10.1016/j.dci.2017.07.024 | 0145-305X | Developmental & Comparative Immunology | Effectivity of oral recombinant DNA vaccine against Streptococcus agalactiae in Nile tilapia | TX0008516561 |
| 2463 | Elsevier Ltd. | 10.1016/j.dci.2017.08.004 | 0145-305X | Developmental & Comparative Immunology | Identification of neuroglobin as a novel player in anti-bacterial responses in amphioxus | TX0008516561 |
| 2464 | Elsevier Ltd. | 10.1016/j.dci.2017.03.024 | 0145-305X | Developmental & Comparative Immunology | In the shadow: The emerging role of long non-coding RNAs in the immune response of Atlantic salmon | TX0008467483 |
| 2465 | Elsevier Ltd. | 10.1016/j.dci.2016.10.007 | 0145-305X | Developmental & Comparative Immunology | Intronless and intron-containing type I IFN genes coexist in amphibian Xenopus tropicalis: Insights into the origin and evolution of type I IFNs in vertebrates | TX0008368839 |
| 2466 | Elsevier Ltd. | 10.1016/j.dci.2017.08.016 | 0145-305X | Developmental & Comparative Immunology | MicroRNA-based transcriptomic responses of Atlantic salmon during infection by the intracellular bacterium Piscirickettsia salmonis | TX0008516561 |
| 2467 | Elsevier Ltd. | 10.1016/j.dci.2017.01.016 | 0145-305X | Developmental & Comparative Immunology | Pigment epithelium-derived factor improves TNF_-induced hepatic steatosis in grass carp (Ctenopharyngodon idella) | TX0008438972 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2468 | Elsevier Ltd. | 10.1016/j.dci.2016.07.021 | 0145-305X | Developmental & Comparative Immunology | Shrimp with knockdown of LvSOCS2, a negative feedback loop regulator of JAK/STAT pathway in Litopenaeus vannamei, exhibit enhanced resistance against WSSV | TX0008348566 |
| 2469 | Elsevier Ltd. | 10.1016/j.dci.2017.08.012 | 0145-305X | Developmental & Comparative Immunology | The CC and CXC chemokine receptors in channel catfish (Ictalurus punctatus) and their involvement in disease and hypoxia responses | TX0008516561 |
| 2470 | Elsevier Ltd. | 10.1016/j.dci.2017.01.024 | 0145-305X | Developmental & Comparative Immunology | The hematopoiesis in gill and its role in the immune response of Pacific oyster Crassostrea gigas against secondary challenge with Vibrio splendidus | TX0008438972 |
| 2471 | Elsevier Ltd. | 10.1016/j.dci.2017.08.005 | 0145-305X | Developmental & Comparative Immunology | The versatile functions of LRR-only proteins in mollusk Chlamys farreri | TX0008516561 |
| 2472 | Elsevier Ltd. | 10.1016/j.drudis.2016.02.018 | 1359-6446 | Drug Discovery Today | Entrepreneurial patent management in pharmaceutical startups | TX0008319922 |
| 2473 | Elsevier Ltd. | 10.1016/j.drup.2017.07.001 | 1368-7646 | Drug Resistance Updates | A mechanopharmacology approach to overcome chemoresistance in pancreatic cancer | TX0008530720 |
| 2474 | Elsevier Ltd. | 10.1016/j.drup.2017.07.003 | 1368-7646 | Drug Resistance Updates | Can microbial cells develop resistance to oxidative stress in antimicrobial photodynamic inactivation? | TX0008530720 |
| 2475 | Elsevier Ltd. | 10.1016/j.dyepig.2017.01.021 | 0143-7208 | Dyes and Pigments | Synthesis and optical properties of new highly NIR reflective inorganic pigments RE6Mo2O15 (RE√ā=√āTb, Dy, Ho, Er) | TX0008433581 |
| 2476 | Elsevier Ltd. | 10.1016/j.eatbeh.2017.01.001 | 1471-0153 | Eating Behaviors | Are perfectionistic concerns an antecedent of or a consequence of binge eating, or both? A short-term four-wave longitudinal study of undergraduate women | TX0008541985 |
| 2477 | Elsevier Ltd. | 10.1016/j.ecoenv.2014.12.035 | 0147-6513 | Ecotoxicology and Environmental Safety | Effects of engineered iron nanoparticles on the bryophyte, Physcomitrella patens (Hedw.) Bruch & Schimp, after foliar exposure | TX0008357100 |
| 2478 | Elsevier Ltd. | 10.1016/j.electstud.2017.07.001 | 0261-3794 | Electoral Studies | Blind spots in the party system: Spatial voting and issue salience if voters face scarce choices | TX0008533369 |
| 2479 | Elsevier Ltd. | 10.1016/j.electstud.2014.06.009 | 0261-3794 | Electoral Studies | Gender quotas, candidate background and the election of women: A paradox of gender quotas in open-list proportional representation systems | TX0008123861 |
| 2480 | Elsevier Ltd. | 10.1016/j.electstud.2016.11.018 | 0261-3794 | Electoral Studies | Political participation, personality, and the conditional effect of campaign mobilization | TX0008424830 |
| 2481 | Elsevier Ltd. | 10.1016/j.electstud.2016.07.008 | 0261-3794 | Electoral Studies | The 2015 presidential election in Nigeria: Gaining insights with spatial analysis | TX0008362143 |
| 2482 | Elsevier Ltd. | 10.1016/j.energy.2017.04.039 | 0360-5442 | Energy | Influence of methane content on a LNG heavy-duty engine with high compression ratio | TX0008506257 |
| 2483 | Elsevier Ltd. | 10.1016/j.energy.2017.09.022 | 0360-5442 | Energy | Preliminary tests on dynamic characteristics of a CO2 transcritical power cycle using an expansion valve in engine waste heat recovery | TX0008539113 |
| 2484 | Elsevier Ltd. | 10.1016/j.energy.2017.02.103 | 0360-5442 | Energy | Thermodynamic analysis on theoretical models of cycle combined heat exchange process: The reversible heat exchange process | TX0008464188 |
| 2485 | Elsevier Ltd. | 10.1016/j.enconman.2017.03.007 | 0196-8904 | Energy Conversion and Management | Energy and exergy analysis of the turbo-generators and steam turbine for the main feed water pump drive on LNG carrier | TX0008467777 |
| 2486 | Elsevier Ltd. | 10.1016/j.enconman.2017.08.009 | 0196-8904 | Energy Conversion and Management | Experimental comparison between four CO2-based transcritical Rankine cycle (CTRC) systems for engine waste heat recovery | TX0008547916 |
| 2487 | Elsevier Ltd. | 10.1016/j.enconman.2017.06.016 | 0196-8904 | Energy Conversion and Management | Integrating geothermal into coal-fired power plant with carbon capture: A comparative study with solar energy | TX0008527691 |
| 2488 | Elsevier Ltd. | 10.1016/j.enpol.2017.04.012 | 0301-4215 | Energy Policy | Swedish-Norwegian tradable green certificates: Scheme design flaws and perceived investment barriers | TX0008471487 |
| 2489 | Elsevier Ltd. | 10.1016/j.erss.2017.03.010 | 2214-6296 | Energy Research & Social Science | A systematic review of strategies for overcoming the barriers to energy-efficient technologies in buildings | TX0008529475 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2490 | Elsevier Ltd. | 10.1016/j.esr.2017.03.001 | 2211-467X | Energy Strategy Reviews | Techno-economic demand projections and scenarios for the Bolivian energy system | TX0008495523 |
| 2491 | Elsevier Ltd. | 10.1016/j.esr.2016.06.002 | 2211-467X | Energy Strategy Reviews | The grid-connected solar energy in India: Structures and challenges | TX0008336207 |
| 2492 | Elsevier Ltd. | 10.1016/j.enganabound.2016.11.002 | 0955-7997 | Engineering Analysis with Boundary Elements | Compact approximation stencils based on integrated flat radial basis functions | TX0008364537 |
| 2493 | Elsevier Ltd. | 10.1016/j.enganabound.2017.07.020 | 0955-7997 | Engineering Analysis with Boundary Elements | Scalable topology optimization with the kernel-independent fast multipole method | TX0008545837 |
| 2494 | Elsevier Ltd. | 10.1016/j.engfailanal.2017.02.003 | 1350-6307 | Engineering Failure Analysis | Elastic-plastic fracture response of multiple 3-D interacting cracks in offshore pipelines subjected to large plastic strains | TX0008426138 |
| 2495 | Elsevier Ltd. | 10.1016/j.engfailanal.2017.01.008 | 1350-6307 | Engineering Failure Analysis | Failure analysis in high pressure thermoplastic hose fittings submitted to cold forming by swaging process | TX0008426131 |
| 2496 | Elsevier Ltd. | 10.1016/j.engfailanal.2017.06.010 | 1350-6307 | Engineering Failure Analysis | Failure mode analysis of a diesel motor crankshaft | TX0008540665 |
| 2497 | Elsevier Ltd. | 10.1016/j.engfailanal.2017.08.012 | 1350-6307 | Engineering Failure Analysis | Pitting corrosion failure analysis of a wet gas pipeline | TX0008540665 |
| 2498 | Elsevier Ltd. | 10.1016/j.engfailanal.2016.06.002 | 1350-6307 | Engineering Failure Analysis | Structural performance and associated lessons to be learned from world earthquakes in Nepal after 25 April 2015 (MW 7.8) Gorkha earthquake | TX0008326306 |
| 2499 | Elsevier Ltd. | 10.1016/j.engstruct.2017.03.005 | 0141-0296 | Engineering Structures | Comparison of unit cell-based computational methods for predicting the strength of wood | TX0008460291 |
| 2500 | Elsevier Ltd. | 10.1016/j.engstruct.2017.01.046 | 0141-0296 | Engineering Structures | Stress at ultimate in unbonded tendons for ungrouted post-tensioned masonry beams | TX0008463596 |
| 2501 | Elsevier Ltd. | 10.1016/j.envint.2017.03.024 | 0160-4120 | Environment International | Maternal cell phone use during pregnancy and child behavioral problems in five birth cohorts | TX0008479996 |
| 2502 | Elsevier Ltd. | 10.1016/j.envint.2017.10.018 | 0160-4120 | Environment International | Mortality burden of diurnal temperature range and its temporal changes: A multi-country study | TX0008554664 |
| 2503 | Elsevier Ltd. | 10.1016/j.envsoft.2016.07.009 | 1364-8152 | Environmental Modelling & Software | Combining watershed models and knowledge-based models to predict local-scale impacts of climate change on endangered wildlife | TX0008388177 |
| 2504 | Elsevier Ltd. | 10.1016/j.envsoft.2017.03.017 | 1364-8152 | Environmental Modelling & Software | Enhancing the SWAT model for simulating denitrification in riparian zones at the river basin scale | TX0008484198 |
| 2505 | Elsevier Ltd. | 10.1016/j.envsoft.2016.02.026 | 1364-8152 | Environmental Modelling & Software | Modeling metal-sediment interaction processes: Parameter sensitivity assessment and uncertainty analysis | TX0008313746 |
| 2506 | Elsevier Ltd. | 10.1016/j.envpol.2017.02.001 | 0269-7491 | Environmental Pollution | Comparison of models for predicting the changes in phytoplankton community composition in the receiving water system of an inter-basin water transfer project | TX0008429304 |
| 2507 | Elsevier Ltd. | 10.1016/j.envpol.2016.08.079 | 0269-7491 | Environmental Pollution | Coupled production and emission of short chain perfluoroalkyl acids from a fast developing fluorochemical industry: Evidence from yearly and seasonal monitoring in Daling River Basin, China | TX0008388853 |
| 2508 | Elsevier Ltd. | 10.1016/j.envsci.2017.05.001 | 1462-9011 | Environmental Science & Policy | 40 years of global environmental assessments: A retrospective analysis | TX0008524595 |
| 2509 | Elsevier Ltd. | 10.1016/j.envsci.2017.08.014 | 1462-9011 | Environmental Science & Policy | Assessing adaptive capacity through governance networks: The elaboration of the flood risk management plan in Austria | TX0008524595 |
| 2510 | Elsevier Ltd. | 10.1016/j.envsci.2017.03.015 | 1462-9011 | Environmental Science & Policy | Conflicts and security in integrated water resources management | TX0008483998 |
| 2511 | Elsevier Ltd. | 10.1016/j.envsci.2017.08.006 | 1462-9011 | Environmental Science & Policy | Corporate minerals and community development dilemma in the Surat Resource Region, Australia: Implications for resource development planning | TX0008524595 |
| 2512 | Elsevier Ltd. | 10.1016/j.envsci.2017.07.010 | 1462-9011 | Environmental Science & Policy | Correlating negotiation hotspot issues, Paris climate agreement and the international climate policy regime | TX0008524595 |
| 2513 | Elsevier Ltd. | 10.1016/j.envsci.2016.05.004 | 1462-9011 | Environmental Science & Policy | Small cetacean bycatch as estimated from stranding schemes: The common dolphin case in the northeast Atlantic | TX0008325100 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2514 | Elsevier Ltd. | 10.1016/j.envsci.2017.07.011 | 1462-9011 | Environmental Science & Policy | The evolving role of government in the adaptive governance of freshwater social-ecological systems in the western US | TX0008524595 |
| 2515 | Elsevier Ltd. | 10.1016/j.exer.2017.07.014 | 0014-4835 | Experimental Eye Research | Cell autonomous sonic hedgehog signaling contributes to maintenance of retinal endothelial tight junctions | TX0008514311 |
| 2516 | Elsevier Ltd. | 10.1016/j.exer.2016.01.002 | 0014-4835 | Experimental Eye Research | Macromolecular markers in normal human retina and applications to human retinal disease | TX0008338193 |
| 2517 | Elsevier Ltd. | 10.1016/j.exer.2017.06.018 | 0014-4835 | Experimental Eye Research | Melatonin synthesis in the human ciliary body triggered by TRPV4 activation: Involvement of AANAT phosphorylation | TX0008543481 |
| 2518 | Elsevier Ltd. | 10.1016/j.exer.2016.11.019 | 0014-4835 | Experimental Eye Research | Presence of melanopsin in human crystalline lens epithelial cells and its role in melatonin synthesis | TX0008453138 |
| 2519 | Elsevier Ltd. | 10.1016/j.exer.2017.02.016 | 0014-4835 | Experimental Eye Research | Retinal accumulation of zeaxanthin, lutein, and _ -carotene in mice deficient in carotenoid cleavage enzymes | TX0008471962 |
| 2520 | Elsevier Ltd. | 10.1016/j.exer.2017.08.005 | 0014-4835 | Experimental Eye Research | The S1P1 receptor-selective agonist CYM-5442 protects retinal ganglion cells in endothelin-1 induced retinal ganglion cell loss | TX0008514311 |
| 2521 | Elsevier Ltd. | 10.1016/j.firesaf.2017.05.016 | 0379-7112 | Fire Safety Journal | Experimental study on fire response of double glazed panels in curtain walls | . |
| 2522 | Elsevier Ltd. | 10.1016/j.fbio.2017.03.003 | 2212-4292 | Food Bioscience | Functional properties of encapsulated Cagaita (Eugenia dysenterica DC.) fruit extract | TX0008467559 |
| 2523 | Elsevier Ltd. | 10.1016/j.fbio.2017.09.001 | 2212-4292 | Food Bioscience | Physical and rheological properties of fish gelatin gel as influenced by _-carrageenan | TX0008549011 |
| 2524 | Elsevier Ltd. | 10.1016/j.foodchem.2017.09.039 | 0308-8146 | Food Chemistry | _-Fe2O3 magnetic nanoparticle functionalized with carboxylated multi walled carbon nanotube for magnetic solid phase extractions and determinations of Sudan dyes and Para Red in food samples | TX0008540902 |
| 2525 | Elsevier Ltd. | 10.1016/j.foodchem.2015.10.098 | 0308-8146 | Food Chemistry | Colour stabilities of sour cherry juice concentrates enhanced with gallic acid and various plant extracts during storage | TX0008357609 |
| 2526 | Elsevier Ltd. | 10.1016/j.foodchem.2016.06.056 | 0308-8146 | Food Chemistry | Evaluation of the combination of micellar electrokinetic capillary chromatography with sweeping and cation selective exhaustive injection for the determination of 5-nitroimidazoles in egg samples | TX0008331426 |
| 2527 | Elsevier Ltd. | 10.1016/j.foodcont.2016.08.032 | 0956-7135 | Food Control | Structural modeling of the relationship among food safety knowledge, attitude and behavior of hotel staff in Turkey | TX0008363327 |
| 2528 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.07.013 | 0268-005X | Food Hydrocolloids | Composite and nanocomposite films based on amaranth biopolymers | TX0008532787 |
| 2529 | Elsevier Ltd. | 10.1016/j.foodhyd.2016.04.007 | 0268-005X | Food Hydrocolloids | Deformation and fracture behavor of physical gelatin gel systems | TX0008331868 |
| 2530 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.01.040 | 0268-005X | Food Hydrocolloids | Effect of acid-ethanol treatment and debranching on the structural characteristics and digestible properties of maize starches with different amylose contents | TX0008444516 |
| 2531 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.07.038 | 0268-005X | Food Hydrocolloids | Effects of sulfated polysaccharides from green alga Ulva intestinalis on physicochemical properties and microstructure of silver carp surimi | TX0008532787 |
| 2532 | Elsevier Ltd. | 10.1016/j.foodhyd.2016.03.039 | 0268-005X | Food Hydrocolloids | Formation and pH-stability of whey protein fibrils in the presence of lecithin | TX0008331868 |
| 2533 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.07.007 | 0268-005X | Food Hydrocolloids | Functional properties and applications of basil seed gum: An overview | TX0008528915 |
| 2534 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.08.016 | 0268-005X | Food Hydrocolloids | Heteroprotein complex formation of bovine serum albumin and lysozyme: Structure and thermal stability | TX0008532787 |
| 2535 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.05.018 | 0268-005X | Food Hydrocolloids | Influence of anionic polysaccharides on the physical and oxidative stability of hydrolyzed rice glutelin emulsions: Impact of polysaccharide type and pH | TX0008506512 |
| 2536 | Elsevier Ltd. | 10.1016/j.foodhyd.2016.07.026 | 0268-005X | Food Hydrocolloids | Pectin at the oil-water interface: Relationship of molecular composition and structure to functionality | TX0008452302 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2537 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.04.017 | 0268-005X | Food Hydrocolloids | Physico-mechanical and structural characteristics of blend film of poly (vinyl alcohol) with biodegradable polymers as affected by disorder-to-order conformational transition | TX0008471820 |
| 2538 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.07.002 | 0268-005X | Food Hydrocolloids | Physicochemical properties of _-carotene and eugenol co-encapsulated flax seed oil powders using OSA starches as wall material | TX0008528915 |
| 2539 | Elsevier Ltd. | 10.1016/j.foodhyd.2016.04.017 | 0268-005X | Food Hydrocolloids | Preparation of antimicrobial agar/banana powder blend films reinforced with silver nanoparticles | TX0008331868 |
| 2540 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.08.010 | 0268-005X | Food Hydrocolloids | Rheological characterization of vinal gum, a galactomannan extracted from Prosopis ruscifolia seeds | TX0008532787 |
| 2541 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.07.015 | 0268-005X | Food Hydrocolloids | The molecular structures of leached starch during rice cooking are controlled by thermodynamic effects, rather than kinetic effects | TX0008528915 |
| 2542 | Elsevier Ltd. | 10.1016/j.fm.2017.07.008 | 0740-0020 | Food Microbiology | Biofilm production by Aureobasidium pullulans improves biocontrol against sour rot in citrus | TX0008537916 |
| 2543 | Elsevier Ltd. | 10.1016/j.fm.2017.04.020 | 0740-0020 | Food Microbiology | Enteric bacteria of food ice and their survival in alcoholic beverages and soft drinks | TX0008495832 |
| 2544 | Elsevier Ltd. | 10.1016/j.fm.2017.06.009 | 0740-0020 | Food Microbiology | Escherichia coli transfer from simulated wildlife feces to lettuce during foliar irrigation: A field study in the Northeastern United States | TX0008547248 |
| 2545 | Elsevier Ltd. | 10.1016/j.fm.2016.03.002 | 0740-0020 | Food Microbiology | Technological properties of Lactobacillus plantarum strains isolated from grape must fermentation | TX0008369668 |
| 2546 | Elsevier Ltd. | 10.1016/j.fm.2017.07.018 | 0740-0020 | Food Microbiology | Use of non-Saccharomyces yeasts and oenological tannin in red winemaking: Influence on colour, aroma and sensorial properties of young wines | TX0008537916 |
| 2547 | Elsevier Ltd. | 10.1016/j.fm.2016.06.007 | 0740-0020 | Food Microbiology | Viable But Not Culturable (VBNC) state of Brettanomyces bruxellensis in wine: New insights on molecular basis of VBNC behaviour using a transcriptomic approach | TX0008318080 |
| 2548 | Elsevier Ltd. | 10.1016/j.foodpol.2015.04.005 | 0306-9192 | Food Policy | Biosecurity and disease management in China√ïs animal agriculture sector | TX0008378407 |
| 2549 | Elsevier Ltd. | 10.1016/j.foodpol.2015.10.006 | 0306-9192 | Food Policy | Needs-based food and nutrient security indices to monitor and modify the food supply and intakes: Taiwan, 1991√ë2010 | TX0008392798 |
| 2550 | Elsevier Ltd. | 10.1016/j.foodres.2017.06.012 | 0963-9969 | Food Research International | Effect of glycine on reaction of cysteine-xylose: Insights on initial Maillard stage intermediates to develop meat flavor | TX0008528793 |
| 2551 | Elsevier Ltd. | 10.1016/j.foodres.2017.06.014 | 0963-9969 | Food Research International | High-pressure effects on the molecular aggregation and physicochemical properties of myosin in relation to heat gelation | TX0008528793 |
| 2552 | Elsevier Ltd. | 10.1016/j.foodres.2016.12.008 | 0963-9969 | Food Research International | The modulatory effect of (-)-epigallocatechin 3-O-(3-O-methyl) gallate (EGCG3_Me) on intestinal microbiota of high fat diet-induced obesity mice model | TX0008426563 |
| 2553 | Elsevier Ltd. | 10.1016/j.fuel.2017.08.032 | 0016-2361 | Fuel | Fluid loss control mechanism of using polymer gel pill based on multi-crosslinking during overbalanced well workover and completion | TX0008545099 |
| 2554 | Elsevier Ltd. | 10.1016/j.fuel.2016.05.062 | 0016-2361 | Fuel | Investigation on the dependence of flash point of diesel on the reduced pressure at high altitudes | TX0008319557 |
| 2555 | Elsevier Ltd. | 10.1016/j.fuel.2016.12.071 | 0016-2361 | Fuel | Oxygen effects on the structure and hydrogenation activity of the MoS2 active site: A mechanism study by DFT calculation | TX0008426569 |
| 2556 | Elsevier Ltd. | 10.1016/j.geotexmem.2017.07.007 | 0266-1144 | Geotextiles and Geomembranes | An analytical method for predicting load acting on geosynthetic overlying voids | TX0008522267 |
| 2557 | Elsevier Ltd. | 10.1016/j.geotexmem.2017.05.001 | 0266-1144 | Geotextiles and Geomembranes | An analytical solution for geotextile-wrapped soil based on insights from DEM analysis | TX0008496296 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2558 | Elsevier Ltd. | 10.1016/j.geotexmem.2016.11.004 | 0266-1144 | Geotextiles and Geomembranes | Performance monitoring of Geosynthetic Reinforced Soil Integrated Bridge System (GRS-IBS) in Louisiana | TX0008469914 |
| 2559 | Elsevier Ltd. | 10.1016/j.geothermics.2016.11.012 | 0375-6505 | Geothermics | Conceptual and 3D simulation modeling of the Sorgun hydrothermal reservoir (Yozgat,Turkey) | TX0008432203 |
| 2560 | Elsevier Ltd. | 10.1016/j.geothermics.2016.01.003 | 0375-6505 | Geothermics | Electric potential anomaly induced by humid air convection within Piton de La Fournaise volcano, La R≤Ωunion Island | TX0008355907 |
| 2561 | Elsevier Ltd. | 10.1016/j.geothermics.2017.01.004 | 0375-6505 | Geothermics | Geothermal state of the deep Western Alpine Molasse Basin, France-Switzerland | TX0008440157 |
| 2562 | Elsevier Ltd. | 10.1016/j.geothermics.2017.04.011 | 0375-6505 | Geothermics | Modeling Reservoir Circulation and Economic Performance of the Neal Hot Springs Geothermal Power Plant (Oregon, U.S.): An Integrated Case Study | TX0008539823 |
| 2563 | Elsevier Ltd. | 10.1016/j.gloenvcha.2015.07.012 | 0959-3780 | Global Environmental Change | A bridge too far? The influence of socio-cultural values on the adaptation responses of smallholders to a devastating pest outbreak in cocoa | TX0008379058 |
| 2564 | Elsevier Ltd. | 10.1016/j.gloenvcha.2017.05.003 | 0959-3780 | Global Environmental Change | Catching sea cucumber fever in coastal communities: Conceptualizing the impacts of shocks versus trends on social-ecological systems | TX0008532915 |
| 2565 | Elsevier Ltd. | 10.1016/j.gloenvcha.2015.09.011 | 0959-3780 | Global Environmental Change | Key factors which influence the success of community forestry in developing countries | TX0008379058 |
| 2566 | Elsevier Ltd. | 10.1016/j.gloenvcha.2015.09.014 | 0959-3780 | Global Environmental Change | Reframing adaptation: The political nature of climate change adaptation | TX0008379058 |
| 2567 | Elsevier Ltd. | 10.1016/j.habitatint.2016.07.003 | 0197-3975 | Habitat International | Development of an automated estimator of life-cycle carbon emissions for residential buildings: A case study in Nanjing, China | TX0008346427 |
| 2568 | Elsevier Ltd. | 10.1016/j.habitatint.2016.06.009 | 0197-3975 | Habitat International | Measuring sprawl in large Chinese cities along the Yangtze River via combined single and multidimensional metrics | TX0008346427 |
| 2569 | Elsevier Ltd. | 10.1016/j.habitatint.2016.03.009 | 0197-3975 | Habitat International | Spatial landscape transformation of Beijing compounds under residents' willingness | TX0008307386 |
| 2570 | Elsevier Ltd. | 10.1016/j.habitatint.2017.07.006 | 0197-3975 | Habitat International | The regional house prices in China: Ripple effect or differentiation | TX0008527916 |
| 2571 | Elsevier Ltd. | 10.1016/j.habitatint.2017.04.004 | 0197-3975 | Habitat International | Urban driving forces and megacity expansion threats. Study case in the Mexico City periphery | TX0008479801 |
| 2572 | Elsevier Ltd. | 10.1016/j.ipm.2016.05.007 | 0306-4573 | Information Processing & Management | Beyond actions: Exploring the discovery of tactics from user logs | TX0008349255 |
| 2573 | Elsevier Ltd. | 10.1016/j.ifset.2017.02.012 | 1466-8564 | Innovative Food Science & Emerging Technologies | Atmospheric cold plasma dissipation efficiency of agrochemicals on blueberries | TX0008571769 |
| 2574 | Elsevier Ltd. | 10.1016/j.ifset.2016.06.015 | 1466-8564 | Innovative Food Science & Emerging Technologies | Designing of high voltage electric field for soybean and sunflower oil bleaching | TX0008353773 |
| 2575 | Elsevier Ltd. | 10.1016/j.ifset.2015.09.001 | 1466-8564 | Innovative Food Science & Emerging Technologies | Effects of atmospheric cold plasma and ozone on prebiotic orange juice | TX0008356379 |
| 2576 | Elsevier Ltd. | 10.1016/j.ifset.2017.05.012 | 1466-8564 | Innovative Food Science & Emerging Technologies | Modification of dietary fibers from purple-fleshed potatoes (Heimeiren) with high hydrostatic pressure and high pressure homogenization processing: A comparative study | TX0008546239 |
| 2577 | Elsevier Ltd. | 10.1016/j.ibmb.2017.09.006 | 0965-1748 | Insect Biochemistry and Molecular Biology | Adipokinetic hormone receptor gene identification and its role in triacylglycerol mobilization and sexual behavior in the oriental fruit fly (Bactrocera dorsalis) | TX0008539834 |
| 2578 | Elsevier Ltd. | 10.1016/j.ibmb.2017.07.004 | 0965-1748 | Insect Biochemistry and Molecular Biology | FOXA transcriptional factor modulates insect susceptibility to Bacillus thuringiensis Cry1Ac toxin by regulating the expression of toxin-receptor ABCC2 and ABCC3 genes | TX0008524292 |
| 2579 | Elsevier Ltd. | 10.1016/j.ibmb.2017.09.001 | 0965-1748 | Insect Biochemistry and Molecular Biology | Molecular basis of peripheral olfactory sensing during oviposition in the behavior of the parasitic wasp Anastatus japonicus | TX0008543502 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2580 | Elsevier Ltd. | 10.1016/j.intermet.2016.08.008 | 0966-9795 | Intermetallics | Dissolution and precipitation kinetics of Cu6Sn5 intermetallics in Cu/Sn/Cu micro interconnects under temperature gradient | TX0008352162 |
| 2581 | Elsevier Ltd. | 10.1016/j.intermet.2016.04.003 | 0966-9795 | Intermetallics | Experimental and ab-initio study of the Zr- and Cr-enriched aluminide layer produced on an IN 713C Inconel substrate by CVD; investigations of the layer morphology, structural stability, mechanical properties, and corrosion resistance | TX0008318410 |
| 2582 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2015.01.007 | 0735-1933 | International Communications in Heat and Mass Transfer | An experimental study of inclination on the boiling heat transfer characteristics of a micro-channel heat sink using HFE-7100 | TX0008073998 |
| 2583 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.06.004 | 0735-1933 | International Communications in Heat and Mass Transfer | Analysis on the mechanism of evolutionary process of counter-rotating vortex pair in film cooling based on hybrid thermal lattice Boltzmann method | TX0008536720 |
| 2584 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2016.10.010 | 0735-1933 | International Communications in Heat and Mass Transfer | Analytically-integrated radial integration BEM for solving three-dimensional transient heat conduction problems | TX0008365442 |
| 2585 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.07.008 | 0735-1933 | International Communications in Heat and Mass Transfer | Constructal complex-objective optimization for tree-shaped hot water networks over a rectangular area using global optimization method | TX0008536720 |
| 2586 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2014.10.001 | 0735-1933 | International Communications in Heat and Mass Transfer | Experimental study of flow regime characteristics in diesel multi-hole nozzles with different structures and enlarged scales | TX0008023212 |
| 2587 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.04.004 | 0735-1933 | International Communications in Heat and Mass Transfer | Heat transfer enhancement by flexible printed circuit board's deformation | TX0008490879 |
| 2588 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2016.01.013 | 0735-1933 | International Communications in Heat and Mass Transfer | Investigation on viscosity of Fe3O4 nanofluid under magnetic field | TX0008301518 |
| 2589 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.02.004 | 0735-1933 | International Communications in Heat and Mass Transfer | Modeling and thermo-economic optimization of a biomass heat recovery exchanger operating on Al2O3-water nanofluid | TX0008451442 |
| 2590 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.09.004 | 0735-1933 | International Communications in Heat and Mass Transfer | Prediction of thermal and electrical behavior of silicon rod for a 48-rod Siemens reactor by direct current power | TX0008548867 |
| 2591 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.06.007 | 0735-1933 | International Communications in Heat and Mass Transfer | Surface-active element transport and its effect on liquid metal flow in laser-assisted additive manufacturing | TX0008529905 |
| 2592 | Elsevier Ltd. | 10.1016/j.idairyj.2016.06.011 | 0958-6946 | International Dairy Journal | Are packaging and presentation format key attributes for cheese consumers? | TX0008351124 |
| 2593 | Elsevier Ltd. | 10.1016/j.idairyj.2017.07.007 | 0958-6946 | International Dairy Journal | Effect of high isostatic pressure on the peptidase activity and viability of Pseudomonas fragi isolated from a dairy processing plant | TX0008528377 |
| 2594 | Elsevier Ltd. | 10.1016/j.idairyj.2016.07.014 | 0958-6946 | International Dairy Journal | Investigating probiotic yoghurt to reduce an aflatoxin B1 biomarker among school children in eastern Kenya: Preliminary study | TX0008351847 |
| 2595 | Elsevier Ltd. | 10.1016/j.idairyj.2017.06.002 | 0958-6946 | International Dairy Journal | Partition and stability of resveratrol in whey protein isolate oil-in-water emulsion: Impact of protein and calcium concentrations | TX0008546222 |
| 2596 | Elsevier Ltd. | 10.1016/j.idairyj.2017.01.004 | 0958-6946 | International Dairy Journal | Predicting sediment formation in ultra high temperature-treated whole and skim milk\üusing attenuated total reflectance-Fourier transform infrared spectroscopy | TX0008525054 |
| 2597 | Elsevier Ltd. | 10.1016/j.idairyj.2017.05.010 | 0958-6946 | International Dairy Journal | The _-lactoglobulin content of bovine milk: Development and application of a biosensor immunoassay | TX0008546222 |
| 2598 | Elsevier Ltd. | 10.1016/j.ijadhadh.2016.07.007 | 0143-7496 | International Journal of Adhesion and Adhesives | Biosilicate as a dentin pretreatment for total-etch and self-etch adhesives: In vitro study | TX0008348524 |
| 2599 | Elsevier Ltd. | 10.1016/j.ijadhadh.2016.11.004 | 0143-7496 | International Journal of Adhesion and Adhesives | Design of experiments for optimization a biodegrable adhesive based on ramon starch (Brosimum alicastrum Sw.) | TX0008415773 |
| 2600 | Elsevier Ltd. | 10.1016/j.ijadhadh.2017.01.002 | 0143-7496 | International Journal of Adhesion and Adhesives | Fabricating structural adhesive bonds with high electrical conductivity | TX0008450809 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2601 | Elsevier Ltd. | 10.1016/j.ijer.2016.11.008 | 0883-0355 | International Journal of Educational Research | Including students as co-enquirers: Matters of identity, agency, language and labelling in an International participatory research study | TX0008422357 |
| 2602 | Elsevier Ltd. | 10.1016/j.ijer.2016.10.005 | 0883-0355 | International Journal of Educational Research | Knowledge-building patterns in educational dialogue | TX0008422357 |
| 2603 | Elsevier Ltd. | 10.1016/j.ijepes.2017.04.007 | 0142-0615 | International Journal of Electrical Power & Energy Systems | A generalized descriptor-system robust $H_\infty$ control of autonomous microgrids to improve small and large signal stability considering communication delays and load nonlinearities | TX0008489337 |
| 2604 | Elsevier Ltd. | 10.1016/j.ijepes.2017.07.010 | 0142-0615 | International Journal of Electrical Power & Energy Systems | A new scheme of WADC for damping inter-area oscillation based on CART technique and Thevenine impedance | TX0008528533 |
| 2605 | Elsevier Ltd. | 10.1016/j.ijepes.2017.10.013 | 0142-0615 | International Journal of Electrical Power & Energy Systems | A wireless metering and monitoring system for solar string inverters | TX0008564515 |
| 2606 | Elsevier Ltd. | 10.1016/j.ijepes.2016.02.039 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Chaos embedded krill herd algorithm for optimal VAR dispatch problem of power system | TX0008321339 |
| 2607 | Elsevier Ltd. | 10.1016/j.ijepes.2017.08.020 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Common-mode voltage reduction for space vector modulated three- to five-phase indirect matrix converter | TX0008503911 |
| 2608 | Elsevier Ltd. | 10.1016/j.ijepes.2017.02.004 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Coordinating self-healing control of bulk power transmission system based on a hierarchical top-down strategy | TX0008459427 |
| 2609 | Elsevier Ltd. | 10.1016/j.ijepes.2016.03.012 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Forecasting energy consumption using ensemble ARIMA√éANFIS hybrid algorithm | TX0008321339 |
| 2610 | Elsevier Ltd. | 10.1016/j.ijepes.2017.08.022 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Implementing dynamic evolution control approach for DC-link voltage regulation of superconducting magnetic energy storage system | TX0008503911 |
| 2611 | Elsevier Ltd. | 10.1016/j.ijepes.2017.01.013 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Open-circuit voltage-based state of charge estimation of lithium-ion power battery by combining controlled auto-regressive and moving average modeling with feedforward-feedback compensation method | TX0008459427 |
| 2612 | Elsevier Ltd. | 10.1016/j.ijepes.2017.08.039 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Power generation scheduling considering stochastic emission limits | TX0008503911 |
| 2613 | Elsevier Ltd. | 10.1016/j.ijepes.2017.03.013 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Transient energy dissipation of resistances and its effect on power system damping | TX0008469637 |
| 2614 | Elsevier Ltd. | 10.1016/j.ijengsci.2017.02.005 | 0020-7225 | International Journal of Engineering Science | Dynamic response of biaxially loaded double-layer viscoelastic orthotropic nanoplate system under a moving nanoparticle | TX0008548761 |
| 2615 | Elsevier Ltd. | 10.1016/j.ijengsci.2017.03.001 | 0020-7225 | International Journal of Engineering Science | Strength properties of nanoporous materials: A 3-layered based non-linear homogenization approach with interface effects | TX0008548761 |
| 2616 | Elsevier Ltd. | 10.1016/j.ijggc.2017.03.005 | 1750-5836 | International Journal of Greenhouse Gas Control | Changes in the soil diatom community induced by experimental $CO_2$ leakage | TX0008467678 |
| 2617 | Elsevier Ltd. | 10.1016/j.ijggc.2017.10.016 | 1750-5836 | International Journal of Greenhouse Gas Control | Compaction and mechanical strength of Middle Miocene mudstones in the Norwegian North Sea √é The major seal for the Skade $CO_2$ storage reservoir | TX0008563840 |
| 2618 | Elsevier Ltd. | 10.1016/j.ijggc.2017.06.018 | 1750-5836 | International Journal of Greenhouse Gas Control | Development of new $CO_2$ heating process for offshore geological storage | TX0008522543 |
| 2619 | Elsevier Ltd. | 10.1016/j.ijggc.2017.05.002 | 1750-5836 | International Journal of Greenhouse Gas Control | Evaluating the effects of $CO_2$ capture benchmarks on efficiency and costs of membrane systems for post-combustion capture: A parametric simulation study | TX0008563832 |
| 2620 | Elsevier Ltd. | 10.1016/j.ijggc.2017.07.001 | 1750-5836 | International Journal of Greenhouse Gas Control | Gas phase amine depletion created by aerosol formation and growth | TX0008522543 |
| 2621 | Elsevier Ltd. | 10.1016/j.ijggc.2017.09.020 | 1750-5836 | International Journal of Greenhouse Gas Control | Investigation of various process parameters on the solubility of carbon dioxide in phosphonium-based deep eutectic solvents and their aqueous mixtures: Experimental and modeling | TX0008542541 |
| 2622 | Elsevier Ltd. | 10.1016/j.ijggc.2017.03.002 | 1750-5836 | International Journal of Greenhouse Gas Control | Isotopic evidence of passive mineral carbonation in mine wastes from the Dumont Nickel Project (Abitibi, Quebec) | TX0008467418 |
| 2623 | Elsevier Ltd. | 10.1016/j.ijggc.2017.08.001 | 1750-5836 | International Journal of Greenhouse Gas Control | Mass transfer characteristics of $CO_2$ absorption into a phase-change solvent in a wetted-wall column | TX0008522543 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2624 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.09.094 | 0017-9310 | International Journal of Heat and Mass Transfer | Heat transfer enhancement by asymmetrically clamped flexible flags in a channel flow | TX0008550680 |
| 2625 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.07.055 | 0017-9310 | International Journal of Heat and Mass Transfer | Hydrodynamics and heat transfer of yawed circular cylinder | TX0008544969 |
| 2626 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2016.05.039 | 0017-9310 | International Journal of Heat and Mass Transfer | Porous-wall microchannels generate high frequency √ieye-blinking√i interface oscillation, yielding ultra-stable wall temperatures | TX0008331036 |
| 2627 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.09.086 | 0017-9310 | International Journal of Heat and Mass Transfer | Simulation of CuO-water nanofluid heat transfer enhancement in presence of melting surface | TX0008550680 |
| 2628 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.03.012 | 0017-9310 | International Journal of Heat and Mass Transfer | Simulation of fluid-flexible body interaction with heat transfer | TX0008452757 |
| 2629 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.03.064 | 0017-9310 | International Journal of Heat and Mass Transfer | Steady state and transient analytical modeling of non-uniform convective cooling of a microprocessor chip due to jet impingement | TX0008452757 |
| 2630 | Elsevier Ltd. | 10.1016/j.ijhm.2017.06.007 | 0278-4319 | International Journal of Hospitality Management | The effect of online reviews on hotel booking intention: The role of reader-reviewer similarity | TX0008538490 |
| 2631 | Elsevier Ltd. | 10.1016/j.ijimpeng.2017.07.017 | 0734-743X | International Journal of Impact Engineering | A study of RC bridge columns under contact explosion | TX0008543897 |
| 2632 | Elsevier Ltd. | 10.1016/j.ijimpeng.2017.05.015 | 0734-743X | International Journal of Impact Engineering | Application of the Crystallo-Calorific Hardening approach to the constitutive modeling of the dynamic yield behavior of various metals with different crystalline structures | TX0008543897 |
| 2633 | Elsevier Ltd. | 10.1016/j.ijimpeng.2016.11.002 | 0734-743X | International Journal of Impact Engineering | Frontal collision of trains onto obliquely stuck road trucks at level crossings: Derailment mechanisms and simulation | TX0008360255 |
| 2634 | Elsevier Ltd. | 10.1016/j.ijimpeng.2016.06.009 | 0734-743X | International Journal of Impact Engineering | Monte Carlo simulations of meso-scale dynamic compressive behavior of concrete based on X-ray computed tomography images | TX0008289554 |
| 2635 | Elsevier Ltd. | 10.1016/j.ijimpeng.2016.05.002 | 0734-743X | International Journal of Impact Engineering | Numerical simulation of impact and compression after impact of asymmetrically tapered laminated CFRP | TX0008322412 |
| 2636 | Elsevier Ltd. | 10.1016/j.ijimpeng.2017.07.006 | 0734-743X | International Journal of Impact Engineering | Reply to the comments on √iA nonlinear dynamic uniaxial strength criterion that considers the ultimate dynamic strength of concrete by Dechun Lu, Guosheng Wang, Xiuli Du, Yang Wang. Int J Impact Eng 103 (2017), 124√è137√i by Xu and Wen | TX0008543897 |
| 2637 | Elsevier Ltd. | 10.1016/j.ijimpeng.2017.06.011 | 0734-743X | International Journal of Impact Engineering | Response of shear-deficient reinforced circular RC columns under lateral impact loading | TX0008543897 |
| 2638 | Elsevier Ltd. | 10.1016/j.ijinfomgt.2017.05.003 | 0268-4012 | International Journal of Information Management | The mediating effects of habit on continuance intention | TX0008539078 |
| 2639 | Elsevier Ltd. | 10.1016/j.ijlcj.2014.11.005 | 1756-0616 | International Journal of Law, Crime and Justice | Comparative analysis of Defensible Space in CPTED housing and non-CPTED housing | TX0008380046 |
| 2640 | Elsevier Ltd. | 10.1016/j.ijmachtools.2017.08.003 | 0890-6955 | International Journal of Machine Tools and Manufacture | A selectively-coupled shear localization model for friction stir welding process window estimation | TX0008545079 |
| 2641 | Elsevier Ltd. | 10.1016/j.ijmachtools.2017.08.008 | 0890-6955 | International Journal of Machine Tools and Manufacture | Cutting temperature and resulting influence on machining performance in rotary ultrasonic elliptical machining of thick CFRP | TX0008545079 |
| 2642 | Elsevier Ltd. | 10.1016/j.ijmachtools.2017.08.004 | 0890-6955 | International Journal of Machine Tools and Manufacture | Flow behavior of powder particles in layering process of selective laser melting: Numerical modeling and experimental verification based on discrete element method | TX0008545079 |
| 2643 | Elsevier Ltd. | 10.1016/j.ijmachtools.2017.05.004 | 0890-6955 | International Journal of Machine Tools and Manufacture | Formation of uniform metal traces using alternate droplet printing | TX0008528063 |
| 2644 | Elsevier Ltd. | 10.1016/j.ijmachtools.2016.04.002 | 0890-6955 | International Journal of Machine Tools and Manufacture | Impact-driven ejection of micro metal droplets on-demand | TX0008253803 |
| 2645 | Elsevier Ltd. | 10.1016/j.ijmachtools.2016.12.011 | 0890-6955 | International Journal of Machine Tools and Manufacture | Surface roughness of two-frequency elliptical vibration texturing (TFEVT) method for micro-dimple pattern process | TX0008441838 |
| 2646 | Elsevier Ltd. | 10.1016/j.ijmecsci.2016.11.033 | 0020-7403 | International Journal of Mechanical Sciences | Improved inverse filter for the correction of distorted measured cutting forces | TX0008429302 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2647 | Elsevier Ltd. | 10.1016/j.ijmecsci.2017.06.056 | 0020-7403 | International Journal of Mechanical Sciences | Study on the rotary forming process of a rim-thickened disc-like part using a local heating method | TX0008543654 |
| 2648 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2015.03.015 | 0301-9322 | International Journal of Multiphase Flow | CFD analysis of bubble column reactor under gas√eoil√ewater√esolid four-phase flows using Lagrangian algebraic slip mixture model | TX0008126376 |
| 2649 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2014.07.008 | 0301-9322 | International Journal of Multiphase Flow | CFD modelling of stratified/atomization gas√eliquid flow in large diameter pipes | TX0007999428 |
| 2650 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2016.03.008 | 0301-9322 | International Journal of Multiphase Flow | Conservative particle weighting scheme for particle collision in gas-solid flows | TX0008309880 |
| 2651 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2016.03.012 | 0301-9322 | International Journal of Multiphase Flow | Experimental investigation on submerged gas-liquid mixture injection into water through a micro-channel | TX0008309880 |
| 2652 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2015.12.010 | 0301-9322 | International Journal of Multiphase Flow | Prediction of water holdup in vertical and inclined oil√ewater two-phase flow using artificial neural network | TX0008225573 |
| 2653 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2017.04.015 | 0301-9322 | International Journal of Multiphase Flow | The effect of aspect ratio in counter-current gas-liquid bubble columns: Experimental results and gas holdup correlations | TX0008494237 |
| 2654 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2016.08.004 | 0020-7462 | International Journal of Non-Linear Mechanics | Geometrically nonlinear large deformation analysis of triangular CNT-reinforced composite plates | TX0008354708 |
| 2655 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2017.08.006 | 0020-7462 | International Journal of Non-Linear Mechanics | Post-buckling evolution of wavy patterns in trapezoidal film/substrate bilayers | TX0008529843 |
| 2656 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2016.09.009 | 0020-7462 | International Journal of Non-Linear Mechanics | Rippling effect on the structural response of electrostatically actuated single-walled carbon nanotube based NEMS actuators | TX0008369765 |
| 2657 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2017.06.004 | 0020-7462 | International Journal of Non-Linear Mechanics | Stability of fluid conveying nanobeam considering nonlocal elasticity | TX0008524839 |
| 2658 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2015.02.012 | 0020-7462 | International Journal of Non-Linear Mechanics | Vibration suppression of a nonlinear magnetic levitation system via time delayed nonlinear saturation controller | TX0008363806 |
| 2659 | Elsevier Ltd. | 10.1016/j.ijplas.2017.09.001 | 0749-6419 | International Journal of Plasticity | A unified theory of plasticity, progressive damage and failure in graphene-metal nanocomposites | TX0008550433 |
| 2660 | Elsevier Ltd. | 10.1016/j.ijplas.2016.03.004 | 0749-6419 | International Journal of Plasticity | Atomistically-informed crystal plasticity in MgO polycrystals under pressure | TX0008320460 |
| 2661 | Elsevier Ltd. | 10.1016/j.ijplas.2017.06.002 | 0749-6419 | International Journal of Plasticity | Mesoscale cyclic crystal plasticity with dislocation substructures | TX0008528578 |
| 2662 | Elsevier Ltd. | 10.1016/j.ijplas.2017.01.011 | 0749-6419 | International Journal of Plasticity | Micromechanics-based multimechanism bounding surface model for sands | TX0008461458 |
| 2663 | Elsevier Ltd. | 10.1016/j.ijplas.2015.03.009 | 0749-6419 | International Journal of Plasticity | Properties controlling the bend-assisted fracture of AHSS | TX0008362142 |
| 2664 | Elsevier Ltd. | 10.1016/j.ijplas.2017.08.002 | 0749-6419 | International Journal of Plasticity | Regulating twin boundary mobility by annealing in magnesium and its alloys | TX0008550433 |
| 2665 | Elsevier Ltd. | 10.1016/j.ijplas.2017.03.005 | 0749-6419 | International Journal of Plasticity | Stiffness and yield strength of architectured foams based on the Schwarz Primitive triply periodic minimal surface | TX0008490826 |
| 2666 | Elsevier Ltd. | 10.1016/j.ijpvp.2017.08.004 | 0308-0161 | International Journal of Pressure Vessels and Piping | An evaluation of multipass narrow gap laser welding as a candidate process for the manufacture of nuclear pressure vessels | TX0008505634 |
| 2667 | Elsevier Ltd. | 10.1016/j.ijpvp.2016.07.006 | 0308-0161 | International Journal of Pressure Vessels and Piping | Blunt defect assessment in the framework of the failure assessment diagram | TX0008388321 |
| 2668 | Elsevier Ltd. | 10.1016/j.ijpe.2017.04.010 | 0925-5273 | International Journal of Production Economics | Integrated multi-period dynamic inventory classification and control | TX0008468227 |
| 2669 | Elsevier Ltd. | 10.1016/j.ijrmhm.2016.04.007 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Analysis and optimization of dry sliding wear characteristics of zirconia reinforced alumina composites formed by conventional sintering using response surface method | TX0008319892 |
| 2670 | Elsevier Ltd. | 10.1016/j.ijrmhm.2016.11.004 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Effect of brazing current on microstructure and mechanical behavior of WC-Co/AISI 1020 steel TIG brazed joint | TX0008452505 |
| 2671 | Elsevier Ltd. | 10.1016/j.ijrmhm.2017.08.019 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Vacuum brazing of TZM alloy to ZrC particle reinforced W composite using Ti-28Ni eutectic brazing alloy | TX0008539127 |
| 2672 | Elsevier Ltd. | 10.1016/j.ijrmms.2017.04.003 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | A failure criterion for rocks and concrete based on the Hoek-Brown criterion | TX0008475575 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2673 | Elsevier Ltd. | 10.1016/j.ijrmms.2017.07.015 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | An efficient algorithm for simulating grout propagation in 2D discrete fracture networks | TX0008533148 |
| 2674 | Elsevier Ltd. | 10.1016/j.ijrmms.2017.06.002 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Closed-form approximations to borehole stresses for weak transverse isotropic elastic media | TX0008533148 |
| 2675 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.05.001 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Deformation forecasting and stability analysis of large-scale underground powerhouse caverns from microseismic monitoring | TX0008317917 |
| 2676 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.03.010 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Effect of twin-parallel tunnels on seismic ground response due to vertically in-plane waves | TX0008315663 |
| 2677 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.09.006 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Environmental influences on damage and destruction of the structure of marble | TX0008385925 |
| 2678 | Elsevier Ltd. | 10.1016/j.ijrmms.2017.09.001 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Finite element simulations of interactions between multiple hydraulic fractures in a poroelastic rock | TX0008523512 |
| 2679 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.08.001 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Modeling rock joint behavior using a rough-joint model | TX0008385925 |
| 2680 | Elsevier Ltd. | 10.1016/j.ijrmms.2017.07.007 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Multi-scale simulation of thermal pressurization of fault fluid under $CO_2$ injection for storage and utilization purposes | TX0008533148 |
| 2681 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.03.018 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Prediction of the uniaxial compressive strength of sandstone using various modeling techniques | TX0008315663 |
| 2682 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.06.039 | 0020-7683 | International Journal of Solids and Structures | A constitutive model of shape memory polymers based on glass transition and the concept of frozen strain release rate | TX0008529017 |
| 2683 | Elsevier Ltd. | 10.1016/j.ijsolstr.2015.10.025 | 0020-7683 | International Journal of Solids and Structures | A fully coupled thermal√électrical√émechanical micromodel for multi-phase periodic thermoelectrical composite materials and devices | TX0008355483 |
| 2684 | Elsevier Ltd. | 10.1016/j.ijsolstr.2016.07.009 | 0020-7683 | International Journal of Solids and Structures | A new computational framework for materials with different mechanical responses in tension and compression and its applications | TX0008380729 |
| 2685 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.07.007 | 0020-7683 | International Journal of Solids and Structures | Analysis of two-dimensional contact problems considering surface effect | TX0008534147 |
| 2686 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.08.005 | 0020-7683 | International Journal of Solids and Structures | Compressive crushing of novel aluminum hexagonal honeycombs with perforations: Experimental and numerical investigations | TX0008540049 |
| 2687 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.01.034 | 0020-7683 | International Journal of Solids and Structures | Dynamic stress intensity factor (Mode I) of a permeable penny-shaped crack in a fluid-saturated poroelastic solid | TX0008424428 |
| 2688 | Elsevier Ltd. | 10.1016/j.ijsolstr.2016.12.028 | 0020-7683 | International Journal of Solids and Structures | Effect of a partial contact between the crack faces on its contribution to overall material compliance and resistivity | TX0008432315 |
| 2689 | Elsevier Ltd. | 10.1016/j.ijsolstr.2015.12.034 | 0020-7683 | International Journal of Solids and Structures | Mitigating cutting-induced plasticity in the contour method, part 1: Experimental | TX0008315481 |
| 2690 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.06.033 | 0020-7683 | International Journal of Solids and Structures | Modeling of competition between shear yielding and crazing in amorphous polymers√ï scratch | TX0008529017 |
| 2691 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.06.020 | 0020-7683 | International Journal of Solids and Structures | Propagation of Rayleigh-Lamb waves in multilayered plates through a multiscale structural model | TX0008529017 |
| 2692 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.07.010 | 0020-7683 | International Journal of Solids and Structures | Swelling, Inflation, and a Swelling-Burst Instability in Hyperelastic Spherical Shells | TX0008534147 |
| 2693 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.06.017 | 0020-7683 | International Journal of Solids and Structures | Thermomechanical failure response of notched NiTi coupons | TX0008534147 |
| 2694 | Elsevier Ltd. | 10.1016/j.jafrearsci.2017.03.020 | 1464-343X | Journal of African Earth Sciences | Instability improvement of the subgrade soils by lime addition at Borg El-Arab, Alexandria, Egypt | TX0008489648 |
| 2695 | Elsevier Ltd. | 10.1016/j.jafrearsci.2016.05.018 | 1464-343X | Journal of African Earth Sciences | Integrated well log and 2-D seismic data interpretation to image the subsurface stratigraphy and structure in north-eastern Bornu (Chad) basin | TX0008324555 |
| 2696 | Elsevier Ltd. | 10.1016/j.jafrearsci.2017.10.015 | 1464-343X | Journal of African Earth Sciences | Stratigraphy of the Vulcanodon type locality and its implications for regional correlations within the Karoo Supergroup | TX0008555854 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2697 | Elsevier Ltd. | 10.1016/j.janxdis.2017.09.002 | 0887-6185 | Journal of Anxiety Disorders | A theoretical and empirical modeling of anxiety integrated with RDoC and temporal dynamics | TX0008527954 |
| 2698 | Elsevier Ltd. | 10.1016/j.jasrep.2017.10.017 | 2352-409X | Journal of Archaeological Science: Reports | A reconstruction of the stratigraphic position of a former Middle Palaeolithic surface site at Rotselaar √è Toren ter Heide (Flemish Valley, Belgium) using mechanical sounding and geochemical fingerprinting | TX0008571838 |
| 2699 | Elsevier Ltd. | 10.1016/j.jasrep.2017.08.001 | 2352-409X | Journal of Archaeological Science: Reports | An early bronze age fertilized agricultural plot discovered near Tel Yarmouth, Ramat Bet Shemesh, Israel | TX0008542601 |
| 2700 | Elsevier Ltd. | 10.1016/j.jasrep.2016.09.017 | 2352-409X | Journal of Archaeological Science: Reports | Archaeobotanical study of Patagonian Holocene coprolites, indicators of diet, cultural practices and space use | TX0008356311 |
| 2701 | Elsevier Ltd. | 10.1016/j.jasrep.2017.05.020 | 2352-409X | Journal of Archaeological Science: Reports | Characterization of 18th century Portuguese glass from Real F,Â°brica de Vidros de Coina | TX0008544046 |
| 2702 | Elsevier Ltd. | 10.1016/j.jasrep.2016.05.019 | 2352-409X | Journal of Archaeological Science: Reports | Explorations in ancient Maya blood-letting: Experimentation and microscopic use-wear analysis of obsidian blades | TX0008313881 |
| 2703 | Elsevier Ltd. | 10.1016/j.jasrep.2017.07.008 | 2352-409X | Journal of Archaeological Science: Reports | Genomic and proteomic identification of Late Holocene remains: Setting baselines for Black Sea odontocetes | TX0008542601 |
| 2704 | Elsevier Ltd. | 10.1016/j.jasrep.2017.06.017 | 2352-409X | Journal of Archaeological Science: Reports | Human-shaped landscape history in NE Greece. A palaeoenvironmental perspective | TX0008542601 |
| 2705 | Elsevier Ltd. | 10.1016/j.jasrep.2017.07.016 | 2352-409X | Journal of Archaeological Science: Reports | Identifying ancient beer brewing through starch analysis: A methodology | TX0008542601 |
| 2706 | Elsevier Ltd. | 10.1016/j.jasrep.2017.01.001 | 2352-409X | Journal of Archaeological Science: Reports | Late Holocene forager-fisher and pastoralist interactions along the Lake Victoria shores, Kenya: Perspectives from portable XRF of obsidian artifacts | TX0008440153 |
| 2707 | Elsevier Ltd. | 10.1016/j.jasrep.2017.10.004 | 2352-409X | Journal of Archaeological Science: Reports | New insights into the characterization and provenance of chlorite objects from the Jiroft civilization in Iran | TX0008571838 |
| 2708 | Elsevier Ltd. | 10.1016/j.jasrep.2016.09.012 | 2352-409X | Journal of Archaeological Science: Reports | Paleoenvironment in East Java during the last 25,000years as inferred from bovid and cervid dental wear analyses | TX0008356311 |
| 2709 | Elsevier Ltd. | 10.1016/j.jasrep.2017.01.003 | 2352-409X | Journal of Archaeological Science: Reports | Persistence of Middle Stone Age technology to the Pleistocene/Holocene transition supports a complex hominin evolutionary scenario in West Africa | TX0008440153 |
| 2710 | Elsevier Ltd. | 10.1016/j.jasrep.2016.03.019 | 2352-409X | Journal of Archaeological Science: Reports | Provenance studies on fa¬'çon-de-Venise glass excavated in Portugal | TX0008313881 |
| 2711 | Elsevier Ltd. | 10.1016/j.jasrep.2016.09.016 | 2352-409X | Journal of Archaeological Science: Reports | Reconstructing past landscapes of the eastern plain of Corsica (NW Mediterranean) during the last 6000years based on molluscan, sedimentological and palynological analyses | TX0008452739 |
| 2712 | Elsevier Ltd. | 10.1016/j.jasrep.2017.06.032 | 2352-409X | Journal of Archaeological Science: Reports | The application of pottery attribute analysis: A case-study from the Neolithic complex of Kordin, Malta | TX0008544046 |
| 2713 | Elsevier Ltd. | 10.1016/j.jasrep.2015.08.024 | 2352-409X | Journal of Archaeological Science: Reports | The chronology of occupation at Teouma, Vanuatu: Use of a modified chronometric hygiene protocol and Bayesian modeling to evaluate midden remains | TX0008202548 |
| 2714 | Elsevier Ltd. | 10.1016/j.jasrep.2016.11.011 | 2352-409X | Journal of Archaeological Science: Reports | The detachment of Levallois flakes using bipolar percussion at Howiesons Poort Shelter, South Africa | TX0008542601 |
| 2715 | Elsevier Ltd. | 10.1016/j.jasrep.2017.05.051 | 2352-409X | Journal of Archaeological Science: Reports | The manufacturing process of the Capitoline She Wolf: a thermographic method for the investigation of repairs and casting faults | TX0008544046 |
| 2716 | Elsevier Ltd. | 10.1016/j.jasrep.2017.07.029 | 2352-409X | Journal of Archaeological Science: Reports | The morphometrics and microwear of a small Clovis assemblage from Guernsey County, Southeastern Ohio, U.S.A. | TX0008542601 |
| 2717 | Elsevier Ltd. | 10.1016/j.jaridenv.2016.12.005 | 0140-1963 | Journal of Arid Environments | Bare soil hydrological balance model √îMHYSAN√î: Calibration and validation using SAR moisture products and continuous thetaprobe network measurements over bare agricultural soils (Tunisia) | TX0008409083 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2718 | Elsevier Ltd. | 10.1016/j.jseaes.2017.02.031 | 1367-9120 | Journal of Asian Earth Sciences | Climate change and tectonic activity during the early Pliocene Warm Period from the ostracod record at Lake Qinghai, northeastern Tibetan Plateau | TX0008467680 |
| 2719 | Elsevier Ltd. | 10.1016/j.jastp.2017.08.010 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | A simplified Suomi NPP VIIRS dust detection algorithm | TX0008548084 |
| 2720 | Elsevier Ltd. | 10.1016/j.jastp.2017.08.025 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Assessment of IRI-2012, NeQuick-2 and IRI-Plas 2015 models with observed equatorial ionization anomaly in Africa during 2009 sudden stratospheric warming event | TX0008548084 |
| 2721 | Elsevier Ltd. | 10.1016/j.jastp.2016.06.007 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Comparison of the dynamical response of low latitude middle atmosphere to the major stratospheric warming events in the Northern and Southern Hemispheres | TX0008327148 |
| 2722 | Elsevier Ltd. | 10.1016/j.jastp.2017.08.001 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Innovative trend analysis of annual and seasonal air temperature and rainfall in the Yangtze River Basin, China during 1960√2015 | TX0008548084 |
| 2723 | Elsevier Ltd. | 10.1016/j.jastp.2017.06.007 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | On statistical irregularity of stratospheric warming occurrence during northern winters | TX0008551656 |
| 2724 | Elsevier Ltd. | 10.1016/j.jastp.2016.04.014 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Probing geomagnetic storm-driven magnetosphere√ionosphere dynamics in D-region via propagation characteristics of very low frequency radio signals | TX0008307616 |
| 2725 | Elsevier Ltd. | 10.1016/j.jastp.2017.08.016 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | The evolution of geomagnetotail magnetic flux in isolated substorms | TX0008548084 |
| 2726 | Elsevier Ltd. | 10.1016/j.jastp.2016.09.005 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Wavelet neural networks using particle swarm optimization training in modeling regional ionospheric total electron content | TX0008382747 |
| 2727 | Elsevier Ltd. | 10.1016/j.jaut.2017.08.002 | 0896-8411 | Journal of Autoimmunity | Beh¬çet Disease serum is immunoreactive to neurofilament medium which share common epitopes to bacterial HSP-65, a putative trigger | TX0008533626 |
| 2728 | Elsevier Ltd. | 10.1016/j.jaut.2016.04.007 | 0896-8411 | Journal of Autoimmunity | Differential HLA class I and class II associations in pemphigus foliaceus and pemphigus vulgaris patients from a prevalent Southeastern Brazilian region | TX0008386835 |
| 2729 | Elsevier Ltd. | 10.1016/j.jaut.2017.03.008 | 0896-8411 | Journal of Autoimmunity | Regulation of type I interferon signaling in immunity and inflammation: A comprehensive review | TX0008529766 |
| 2730 | Elsevier Ltd. | 10.1016/j.jaut.2017.06.005 | 0896-8411 | Journal of Autoimmunity | Targeting the GM-CSF receptor for the treatment of CNS autoimmunity | TX0008533626 |
| 2731 | Elsevier Ltd. | 10.1016/j.jbtep.2016.08.003 | 0005-7916 | Journal of Behavior Therapy and Experimental Psychiatry | The relationship between cognitive biases and psychological dimensions of delusions: The importance of jumping to conclusions | TX0008466591 |
| 2732 | Elsevier Ltd. | 10.1016/j.jcs.2017.01.018 | 0733-5210 | Journal of Cereal Science | Changes in the thermal and structural properties of maize starch during nixtamalization and tortilla-making processes as affected by grain hardness | TX0008450586 |
| 2733 | Elsevier Ltd. | 10.1016/j.jcs.2016.08.007 | 0733-5210 | Journal of Cereal Science | Distribution of iron and zinc in plant and grain of different rice genotypes grown under aerobic and wetland conditions | TX0008370262 |
| 2734 | Elsevier Ltd. | 10.1016/j.jcs.2017.03.021 | 0733-5210 | Journal of Cereal Science | Effect of barley flour addition on the physico-chemical properties of dough and structure of bread | TX0008491752 |
| 2735 | Elsevier Ltd. | 10.1016/j.jcs.2016.08.013 | 0733-5210 | Journal of Cereal Science | Effects of particle size on the quality attributes of reconstituted whole-wheat flour and tortillas made from it | TX0008370262 |
| 2736 | Elsevier Ltd. | 10.1016/j.jcs.2017.06.006 | 0733-5210 | Journal of Cereal Science | Identification of SNPs, QTLs, and dominant markers associated with wheat grain flavor using genotyping-by-sequencing | TX0008529486 |
| 2737 | Elsevier Ltd. | 10.1016/j.jcs.2017.08.014 | 0733-5210 | Journal of Cereal Science | LAOS behavior of the two main gluten fractions: Gliadin and glutenin | TX0008534420 |
| 2738 | Elsevier Ltd. | 10.1016/j.jcs.2017.08.020 | 0733-5210 | Journal of Cereal Science | The impact of Septoria tritici blotch in bread making quality among argentinean wheat cultivars | TX0008534420 |
| 2739 | Elsevier Ltd. | 10.1016/j.jcs.2017.08.022 | 0733-5210 | Journal of Cereal Science | Use of fermented milling by-products as functional ingredient to develop a low-glycaemic index bread | TX0008534420 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2740 | Elsevier Ltd. | 10.1016/j.jclepro.2015.09.025 | 0959-6526 | Journal of Cleaner Production | Sustainable Reverse Osmosis application for wastewater treatment in the steel industry | TX0008327476 |
| 2741 | Elsevier Ltd. | 10.1016/j.jcou.2017.02.015 | 2212-9820 | Journal of CO2 Utilization | Conversion of CO2 in a cylindrical dielectric barrier discharge reactor: Effects of plasma processing parameters and reactor design | TX0008491749 |
| 2742 | Elsevier Ltd. | 10.1016/j.jcou.2017.03.011 | 2212-9820 | Journal of CO2 Utilization | Experimental data, thermodynamic and neural network modeling of CO2 solubility in aqueous sodium salt of l-phenylalanine | TX0008491749 |
| 2743 | Elsevier Ltd. | 10.1016/j.jcou.2017.01.013 | 2212-9820 | Journal of CO2 Utilization | Flame spray pyrolysis synthesized ZnO/CeO2 nanocomposites for enhanced CO2 photocatalytic reduction under UV−vis light irradiation | TX0008461821 |
| 2744 | Elsevier Ltd. | 10.1016/j.jcou.2017.03.012 | 2212-9820 | Journal of CO2 Utilization | Highly selective hydrogenation of CO2 into formic acid on a nano-Ni catalyst at ambient temperature: Process, mechanisms and catalyst stability | TX0008491749 |
| 2745 | Elsevier Ltd. | 10.1016/j.jcou.2017.04.001 | 2212-9820 | Journal of CO2 Utilization | Synthesis of polyureas with CO2 as carbonyl building block and their high performances | TX0008491749 |
| 2746 | Elsevier Ltd. | 10.1016/j.jcsr.2016.09.013 | 0143-974X | Journal of Constructional Steel Research | An efficient method for optimizing space steel frames with semi-rigid joints using practical advanced analysis and the micro-genetic algorithm | TX0008362065 |
| 2747 | Elsevier Ltd. | 10.1016/j.jcsr.2015.08.028 | 0143-974X | Journal of Constructional Steel Research | Behavior of cold-formed steel wall stud with sheathing subjected to compression | TX0008389188 |
| 2748 | Elsevier Ltd. | 10.1016/j.jcsr.2016.03.013 | 0143-974X | Journal of Constructional Steel Research | Dynamic performance of axially and rotationally restrained steel columns under fire | TX0008310889 |
| 2749 | Elsevier Ltd. | 10.1016/j.jcsr.2016.10.012 | 0143-974X | Journal of Constructional Steel Research | Effect of contact on the elastic behaviour of tensile bolted connections | TX0008459423 |
| 2750 | Elsevier Ltd. | 10.1016/j.jcsr.2016.12.016 | 0143-974X | Journal of Constructional Steel Research | Rectangular concrete-filled steel tubular beam-columns using high-strength steel: Experiments and design | TX0008424826 |
| 2751 | Elsevier Ltd. | 10.1016/j.jcsr.2017.05.005 | 0143-974X | Journal of Constructional Steel Research | Seismic performance of steel plate slit-friction hybrid dampers | TX0008484165 |
| 2752 | Elsevier Ltd. | 10.1016/j.jcae.2017.09.006 | 1815-5669 | Journal of Contemporary Accounting & Economics | Non-financial disclosure and market-based firm performance: The initiation of financial inclusion | TX0008568107 |
| 2753 | Elsevier Ltd. | 10.1016/j.jcrimjus.2016.05.006 | 0047-2352 | Journal of Criminal Justice | Low self-control and the Dark Triad: Disentangling the predictive power of personality traits on young adult substance use, offending and victimization | TX0008348002 |
| 2754 | Elsevier Ltd. | 10.1016/j.jdent.2016.02.009 | 0300-5712 | Journal of Dentistry | Degradation of dentin-bonded interfaces treated with collagen cross-linking agents in a cariogenic oral environment: An in situ study | TX0008253772 |
| 2755 | Elsevier Ltd. | 10.1016/j.jdent.2017.03.006 | 0300-5712 | Journal of Dentistry | Developmental defects of enamel and dental caries in the primary dentition: A systematic review and meta-analysis | TX0008465251 |
| 2756 | Elsevier Ltd. | 10.1016/j.jdent.2017.05.006 | 0300-5712 | Journal of Dentistry | Influence of adhesive strategy on clinical parameters in cervical restorations: A systematic review and meta-analysis | TX0008490323 |
| 2757 | Elsevier Ltd. | 10.1016/j.jdent.2016.09.004 | 0300-5712 | Journal of Dentistry | Influence of degradation conditions on dentin bonding durability of three universal adhesives | TX0008388866 |
| 2758 | Elsevier Ltd. | 10.1016/j.est.2017.09.007 | 2352-152X | Journal of Energy Storage | Optimal energy management of a grid-connected micro-hydrokinetic with pumped hydro storage system | TX0008573455 |
| 2759 | Elsevier Ltd. | 10.1016/j.est.2017.07.021 | 2352-152X | Journal of Energy Storage | The effect of external compressive loads on the cycle lifetime of lithium-ion pouch cells | TX0008545901 |
| 2760 | Elsevier Ltd. | 10.1016/j.jenvman.2016.12.029 | 0301-4797 | Journal of Environmental Management | Carbon dioxide sequestration using NaHSO4 and NaOH: A dissolution and carbonation optimisation study | TX0008415123 |
| 2761 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2016.08.003 | 0889-9746 | Journal of Fluids and Structures | Flow and performance analysis of H-Darrieus hydroturbine in a confined flow: A computational and experimental study | TX0008388570 |
| 2762 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2016.08.005 | 0889-9746 | Journal of Fluids and Structures | Flow patterns and efficiency-power characteristics of a self-propelled, heaving rigid flat plate | TX0008388570 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2763 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2016.05.008 | 0889-9746 | Journal of Fluids and Structures | Lift forces induced by phase lag between the vortex sheddings from two tandem bluff bodies | TX0008354379 |
| 2764 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2017.06.009 | 0889-9746 | Journal of Fluids and Structures | Piezoaeroelastic energy harvesting based on an airfoil with double plunge degrees of freedom: Modeling and numerical analysis | TX0008533340 |
| 2765 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2015.09.001 | 0889-9746 | Journal of Fluids and Structures | The effect of a splitter plate on the flow around a finite prism | TX0008399280 |
| 2766 | Elsevier Ltd. | 10.1016/j.jog.2017.07.008 | 0264-3707 | Journal of Geodynamics | Monitoring geodynamic activity in the Victoria Land, East Antarctica: Evidence from GNSS measurements | TX0008524189 |
| 2767 | Elsevier Ltd. | 10.1016/j.jog.2017.07.007 | 0264-3707 | Journal of Geodynamics | Recurrence interval of the 2008 Mw 7.9 Wenchuan earthquake inferred from geodynamic modelling stress buildup and release | TX0008524189 |
| 2768 | Elsevier Ltd. | 10.1016/j.jhlste.2017.01.001 | 1473-8376 | Journal of Hospitality, Leisure, Sport & Tourism Education | Comparing students' and managers' perceptions of essential entry-level management competencies in the hospitality industry: An empirical study | TX0008489695 |
| 2769 | Elsevier Ltd. | 10.1016/j.jhevol.2017.06.010 | 0047-2484 | Journal of Human Evolution | Body size, brain size, and sexual dimorphism in Homo naledi from the Dinaledi Chamber | TX0008533616 |
| 2770 | Elsevier Ltd. | 10.1016/j.jhevol.2017.01.011 | 0047-2484 | Journal of Human Evolution | Consistent C3 plant habitat of hominins during 400√ê300√åka at the Longyadong Cave site (Luonan Basin, central China) revealed by stable carbon isotope analyses of loess deposits | TX0008491683 |
| 2771 | Elsevier Ltd. | 10.1016/j.jhevol.2016.05.006 | 0047-2484 | Journal of Human Evolution | Cutmark data and their implications for the planning depth of Late Pleistocene societies | TX0008386749 |
| 2772 | Elsevier Ltd. | 10.1016/j.jhevol.2014.10.012 | 0047-2484 | Journal of Human Evolution | DNA analysis of ancient dogs of the Americas: Identifying possible founding haplotypes and reconstructing population histories | TX0008379632 |
| 2773 | Elsevier Ltd. | 10.1016/j.jhevol.2017.06.004 | 0047-2484 | Journal of Human Evolution | Evolutionary processes shaping diversity across the Homo lineage | TX0008533616 |
| 2774 | Elsevier Ltd. | 10.1016/j.jhevol.2016.05.003 | 0047-2484 | Journal of Human Evolution | Further morphological evidence on South African earliest Homo lower postcanine dentition: Enamel thickness and enamel dentine junction | TX0008319039 |
| 2775 | Elsevier Ltd. | 10.1016/j.jhevol.2017.08.013 | 0047-2484 | Journal of Human Evolution | Hominin track assemblages from Okote Member deposits near Ileret, Kenya, and their implications for understanding fossil hominin paleobiology at 1.5√åMa | TX0008540308 |
| 2776 | Elsevier Ltd. | 10.1016/j.jhevol.2017.06.007 | 0047-2484 | Journal of Human Evolution | Landscape scale heterogeneity in the East Turkana ecosystem during the Okote Member (1.56√ê1.38 Ma) | TX0008540308 |
| 2777 | Elsevier Ltd. | 10.1016/j.jhevol.2014.10.005 | 0047-2484 | Journal of Human Evolution | Stable isotope paleoecology of Late Pleistocene Middle Stone Age humans from the Lake Victoria basin, Kenya | TX0008379703 |
| 2778 | Elsevier Ltd. | 10.1016/j.jhevol.2017.06.003 | 0047-2484 | Journal of Human Evolution | The costal remains of the El Sidr√Ân Neanderthal site (Asturias, northern Spain) and their importance for understanding Neanderthal thorax morphology | TX0008533616 |
| 2779 | Elsevier Ltd. | 10.1016/j.joi.2017.05.006 | 1751-1577 | Journal of Informetrics | The geotemporal demographics of academic journals from 1950 to 2013 according to Ulrich√ïis database | TX0008514250 |
| 2780 | Elsevier Ltd. | 10.1016/j.jinsphys.2017.01.006 | 0022-1910 | Journal of Insect Physiology | An apposition compound eye adapted for nocturnal vision in the moth midge Clognia albipunctata (Williston) (Diptera: Psychodidae) | TX0008461968 |
| 2781 | Elsevier Ltd. | 10.1016/j.jinsphys.2016.10.006 | 0022-1910 | Journal of Insect Physiology | Photoreceptor spectral sensitivity of the compound eyes of black soldier fly (Hermetia illucens) informing the design of LED-based illumination to enhance indoor reproduction | TX0008386266 |
| 2782 | Elsevier Ltd. | 10.1016/j.jimonfin.2014.07.001 | 0261-5606 | Journal of International Money and Finance | Linear and non-linear Granger causality between oil spot and futures prices: A wavelet based test | TX0008013501 |
| 2783 | Elsevier Ltd. | 10.1016/j.jlp.2016.08.016 | 0950-4230 | Journal of Loss Prevention in the Process Industries | A 3D numerical study on the effects of obstacles on flame propagation in a cylindrical explosion vessel connected to a vented tube | TX0008356448 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2784 | Elsevier Ltd. | 10.1016/j.jlp.2017.02.021 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Chemical kinetic characteristics of methane/air mixture explosion and its affecting factors | TX0008532973 |
| 2785 | Elsevier Ltd. | 10.1016/j.jlp.2017.02.008 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Experimental investigation of explosion mitigating properties of aqueous potassium carbonate solutions | TX0008428261 |
| 2786 | Elsevier Ltd. | 10.1016/j.jlp.2017.05.013 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Experiments on vented hydrogen-air deflagrations: The influence of hydrogen concentration | TX0008471929 |
| 2787 | Elsevier Ltd. | 10.1016/j.jlp.2016.08.019 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Risk assessment of a compound feed process based on HAZOP analysis and linguistic terms | TX0008356448 |
| 2788 | Elsevier Ltd. | 10.1016/j.jlp.2017.04.008 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Small scale experiment study on the characteristics of boilover | TX0008471929 |
| 2789 | Elsevier Ltd. | 10.1016/j.jneuroling.2016.06.003 | 0911-6044 | Journal of Neurolinguistics | The evolution of language: Sharing our mental lives | TX0008480655 |
| 2790 | Elsevier Ltd. | 10.1016/j.jpcs.2017.08.016 | 0022-3697 | Journal of Physics and Chemistry of Solids | Ageing of PVP/LiNbO3 solutions and its impact on the optical properties of Er3+/Yb3+:LiNbO3 waveguiding films | TX0008537542 |
| 2791 | Elsevier Ltd. | 10.1016/j.jpcs.2017.07.029 | 0022-3697 | Journal of Physics and Chemistry of Solids | Dielectric relaxation and conduction mechanism studies of BNT-BT-BKT ceramics | TX0008537542 |
| 2792 | Elsevier Ltd. | 10.1016/j.jpcs.2016.10.012 | 0022-3697 | Journal of Physics and Chemistry of Solids | Dielectric relaxation and electrical conduction mechanism in A2HoSbO6 (A=Ba, Sr, Ca) Double Perovskite Ceramics: An impedance spectroscopic analysis | TX0008402264 |
| 2793 | Elsevier Ltd. | 10.1016/j.jpcs.2017.08.024 | 0022-3697 | Journal of Physics and Chemistry of Solids | Fe and C doped TiO2 with different aggregate architecture: Synthesis, optical, spectral and photocatalytic properties, first-principle calculation | TX0008537542 |
| 2794 | Elsevier Ltd. | 10.1016/j.jpcs.2017.08.027 | 0022-3697 | Journal of Physics and Chemistry of Solids | Homogeneously dispersed CeO2 nanoparticles on exfoliated hexaniobate nanosheets | TX0008537542 |
| 2795 | Elsevier Ltd. | 10.1016/j.jpcs.2017.06.019 | 0022-3697 | Journal of Physics and Chemistry of Solids | Structural analysis and enhanced photoluminescence via host sensitization from a lanthanide doped BiVO4 nano-phosphor | TX0008496460 |
| 2796 | Elsevier Ltd. | 10.1016/j.jpcs.2017.07.023 | 0022-3697 | Journal of Physics and Chemistry of Solids | Visible light assisted photoelectrocatalytic degradation of sugarcane factory wastewater by sprayed CZTS thin films | TX0008537542 |
| 2797 | Elsevier Ltd. | 10.1016/j.jqsrt.2017.08.012 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Estimation of the light field inside photosynthetic microorganism cultures through Mittag-Leffler functions at depleted light conditions | TX0008540287 |
| 2798 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.12.024 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Light scattering by ice crystals of cirrus clouds: From exact numerical methods to physical-optics approximation | TX0008553268 |
| 2799 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.10.022 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Non-gray combined conduction and radiation heat transfer by using FVM and SLW | TX0008474258 |
| 2800 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.10.023 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Optical properties of black carbon aggregates with non-absorptive coating | TX0008360662 |
| 2801 | Elsevier Ltd. | 10.1016/j.jqsrt.2017.09.006 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Porous effect on the radiative properties of fly ash particles: A discrete dipole approximation investigation | TX0008540287 |
| 2802 | Elsevier Ltd. | 10.1016/j.jqsrt.2015.12.008 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Sensitivity study of ice crystal optical properties in the 874GHz submillimeter band | TX0008322041 |
| 2803 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.04.014 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Solving the problem of electromagnetic wave diffraction at a finite plane grating with small elements | TX0008311734 |
| 2804 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.05.007 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Temperature characteristics at altitudes of 5√ä80km with a self-calibrated Rayleigh√ärotational Raman lidar: A summer case study | TX0008388732 |
| 2805 | Elsevier Ltd. | 10.1016/j.jrurstud.2017.07.014 | 0743-0167 | Journal of Rural Studies | Getting ahead in depopulating areas - How linking social capital is used for informal planning practices in Sweden and The Netherlands | TX0008514419 |
| 2806 | Elsevier Ltd. | 10.1016/j.jrurstud.2017.08.012 | 0743-0167 | Journal of Rural Studies | Policy support for sustainable crop intensification in Eastern Africa | TX0008514419 |
| 2807 | Elsevier Ltd. | 10.1016/j.jrurstud.2016.03.014 | 0743-0167 | Journal of Rural Studies | Shrimp, prawn and the political economy of social wellbeing in rural Bangladesh | TX0008253810 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2808 | Elsevier Ltd. | 10.1016/j.jrurstud.2017.06.007 | 0743-0167 | Journal of Rural Studies | Uncovering obstacles: The exercise of symbolic power in the complex arena of intergenerational family farm transfer | TX0008514949 |
| 2809 | Elsevier Ltd. | 10.1016/j.jspr.2016.07.005 | 0022-474X | Journal of Stored Products Research | Effect of triple-layer hermetic bagging on mould infection and aflatoxin contamination of maize during multi-month on-farm storage in Kenya | TX0008368795 |
| 2810 | Elsevier Ltd. | 10.1016/j.jspr.2015.09.005 | 0022-474X | Journal of Stored Products Research | Evaluation of maize weevils Sitophilus zeamais Motschulsky infestation on seven varieties of maize | TX0008255377 |
| 2811 | Elsevier Ltd. | 10.1016/j.jspr.2016.01.001 | 0022-474X | Journal of Stored Products Research | Mating disruption of Ephestia kuehniella (Zeller) (Lepidoptera: Pyralidae) in a storage facility: Spatio-temporal distribution changed after long-term application | TX0008313428 |
| 2812 | Elsevier Ltd. | 10.1016/j.jspr.2015.11.001 | 0022-474X | Journal of Stored Products Research | Ozone toxicity to Sitophilus zeamais (Coleoptera: Curculionidae) populations under selection pressure from ozone | TX0008404810 |
| 2813 | Elsevier Ltd. | 10.1016/j.jspr.2014.03.003 | 0022-474X | Journal of Stored Products Research | PICS hermetic storage bags ineffective in controlling infestations of Prostephanus truncatus and Dinoderus spp. in traditional cassava chips | TX0008052452 |
| 2814 | Elsevier Ltd. | 10.1016/j.jsg.2014.09.017 | 0191-8141 | Journal of Structural Geology | Complex rift geometries resulting from inheritance of pre-existing structures: Insights and regional implications from the Barmer Basin rift | TX0008375101 |
| 2815 | Elsevier Ltd. | 10.1016/j.jsg.2016.05.009 | 0191-8141 | Journal of Structural Geology | Control of syntectonic erosion and sedimentation on kinematic evolution of a multidecollement fold and thrust zone: Analogue modeling of folding in the southern subandean of Bolivia | TX0008415727 |
| 2816 | Elsevier Ltd. | 10.1016/j.jsg.2017.09.004 | 0191-8141 | Journal of Structural Geology | Controls of structural inheritance on orogenic curvature and foreland basin sedimentation: Insights from the Przemy_1 area, Western Carpathians | TX0008523553 |
| 2817 | Elsevier Ltd. | 10.1016/j.jsg.2017.03.002 | 0191-8141 | Journal of Structural Geology | Dyke-sill relationships in Karoo dolerites as indicators of propagation and emplacement processes of mafic magmas in the shallow crust | TX0008449722 |
| 2818 | Elsevier Ltd. | 10.1016/j.jsg.2016.09.008 | 0191-8141 | Journal of Structural Geology | Glossary of fault and other fracture networks | TX0008356457 |
| 2819 | Elsevier Ltd. | 10.1016/j.jsg.2017.02.011 | 0191-8141 | Journal of Structural Geology | Inter-well scale natural fracture geometry and permeability variations in low-deformation carbonate rocks | TX0008449722 |
| 2820 | Elsevier Ltd. | 10.1016/j.jsg.2017.07.007 | 0191-8141 | Journal of Structural Geology | Tectono-stratigraphic evolution of salt-controlled minibasins in a fold and thrust belt, the Oligo-Miocene central Sivas Basin | TX0008534141 |
| 2821 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.07.018 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | 3D porous polyurethanes featured by different mechanical properties: Characterization and interaction with skeletal muscle cells | TX0008544917 |
| 2822 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.08.012 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | A finite element study on the mechanical response of the head-neck interface of hip implants under realistic forces and moments of daily activities: Part 1, level walking | TX0008544917 |
| 2823 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.08.038 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | A finite element study on the mechanical response of the head-neck interface of hip implants under realistic forces and moments of daily activities: Part 2 | TX0008560012 |
| 2824 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.04.021 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | Novel bone surrogates for cranial surgery training | TX0008469968 |
| 2825 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.07.039 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | Thermal-stress analysis of ceramic laminate veneer restorations with different incisal preparations using micro-computed tomography-based 3D finite element models | TX0008544917 |
| 2826 | Elsevier Ltd. | 10.1016/j.jmps.2017.06.017 | 0022-5096 | Journal of the Mechanics and Physics of Solids | A general result for the magnetoelastic response of isotropic suspensions of iron and ferrofluid particles in rubber, with applications to spherical and cylindrical specimens | TX0008537445 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2827 | Elsevier Ltd. | 10.1016/j.jmps.2017.04.014 | 0022-5096 | Journal of the Mechanics and Physics of Solids | A three-scale homogenisation approach to the prediction of long-time absorption of radiation induced interstitials by nanovoids at interfaces | TX0008480654 |
| 2828 | Elsevier Ltd. | 10.1016/j.jmps.2017.04.005 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Atomistic origin of size effects in fatigue behavior of metallic glasses | TX0008490717 |
| 2829 | Elsevier Ltd. | 10.1016/j.jmps.2016.04.014 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Effects of tension√compression asymmetry on the surface wrinkling of film√substrate systems | TX0008385145 |
| 2830 | Elsevier Ltd. | 10.1016/j.jmps.2017.08.009 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Gurtin-Murdoch surface elasticity theory revisit: An orbital-free density functional theory perspective | TX0008520720 |
| 2831 | Elsevier Ltd. | 10.1016/j.jmps.2015.12.026 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Homogenization of viscoplastic constitutive laws within a phase field approach | TX0008243912 |
| 2832 | Elsevier Ltd. | 10.1016/j.jmps.2013.12.009 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Investigation of crack tip dislocation emission in aluminum using multiscale molecular dynamics simulation and continuum modeling | TX0008072580 |
| 2833 | Elsevier Ltd. | 10.1016/j.jmps.2017.07.006 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Multiscale crystal defect dynamics: A coarse-grained lattice defect model based on crystal microstructure | TX0008537445 |
| 2834 | Elsevier Ltd. | 10.1016/j.jmps.2014.03.012 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Pipette aspiration of hyperelastic compliant materials: Theoretical analysis, simulations and experiments | TX0008043500 |
| 2835 | Elsevier Ltd. | 10.1016/j.jmps.2017.09.002 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Spiral interface: A reinforcing mechanism for laminated composite materials learned from nature | TX0008520720 |
| 2836 | Elsevier Ltd. | 10.1016/j.jmps.2017.09.001 | 0022-5096 | Journal of the Mechanics and Physics of Solids | The stochastic transition from size dependent to size independent yield strength in metallic glasses | TX0008520720 |
| 2837 | Elsevier Ltd. | 10.1016/j.jtbi.2017.03.011 | 0022-5193 | Journal of Theoretical Biology | Fortune favours the brave: Movement responses shape demographic dynamics in strongly competing populations | TX0008452703 |
| 2838 | Elsevier Ltd. | 10.1016/j.jtbi.2016.07.014 | 0022-5193 | Journal of Theoretical Biology | Heterogeneous √proportionality constants√ï √è A challenge to Taylor's Power Law for temporal fluctuations in abundance | TX0008338482 |
| 2839 | Elsevier Ltd. | 10.1016/j.jtbi.2016.05.023 | 0022-5193 | Journal of Theoretical Biology | Improving dynamic phytoplankton reserve-utilization models with an indirect proxy for internal nitrogen | TX0008347376 |
| 2840 | Elsevier Ltd. | 10.1016/j.jtbi.2016.04.038 | 0022-5193 | Journal of Theoretical Biology | Link between deviations from Murray√s Law and occurrence of low wall shear stress regions in the left coronary artery | TX0008270520 |
| 2841 | Elsevier Ltd. | 10.1016/j.jtbi.2016.01.018 | 0022-5193 | Journal of Theoretical Biology | Mathematical models of radiation action on living cells: From the target theory to the modern approaches. A historical and critical review | TX0008318796 |
| 2842 | Elsevier Ltd. | 10.1016/j.jtbi.2016.06.004 | 0022-5193 | Journal of Theoretical Biology | Multiple dimensions of biodiversity and ecosystem processes: Exploring the joint influence of intraspecific, specific and interspecific diversity | TX0008347376 |
| 2843 | Elsevier Ltd. | 10.1016/j.jtbi.2016.09.009 | 0022-5193 | Journal of Theoretical Biology | Possible rules for the ancestral origin of Hox gene collinearity | TX0008385254 |
| 2844 | Elsevier Ltd. | 10.1016/j.jtbi.2017.07.009 | 0022-5193 | Journal of Theoretical Biology | Protein lipograms | TX0008523616 |
| 2845 | Elsevier Ltd. | 10.1016/j.jtbi.2017.04.004 | 0022-5193 | Journal of Theoretical Biology | Third-party punishment as a costly signal of high continuation probabilities in repeated games | TX0008464701 |
| 2846 | Elsevier Ltd. | 10.1016/j.jtbi.2016.06.008 | 0022-5193 | Journal of Theoretical Biology | tRNAfeature: An algorithm for tRNA features to identify tRNA genes in DNA sequences | TX0008347376 |
| 2847 | Elsevier Ltd. | 10.1016/j.jth.2017.05.005 | 2214-1405 | Journal of Transport & Health | Correlations between road crash mortality rate and distance to trauma centers | TX0008528822 |
| 2848 | Elsevier Ltd. | 10.1016/j.jweia.2017.04.011 | 0167-6105 | Journal of Wind Engineering and Industrial Aerodynamics | Effects of twisted wind flows on wind conditions in passages between buildings | TX0008513371 |
| 2849 | Elsevier Ltd. | 10.1016/j.jweia.2017.07.018 | 0167-6105 | Journal of Wind Engineering and Industrial Aerodynamics | Impact of ambient wind on aerodynamic performance when two trains intersect inside a tunnel | TX0008528510 |
| 2850 | Elsevier Ltd. | 10.1016/j.jweia.2017.08.020 | 0167-6105 | Journal of Wind Engineering and Industrial Aerodynamics | Passive flow control of a stalled airfoil using a microcylinder | TX0008540905 |
| 2851 | Elsevier Ltd. | 10.1016/j.landusepol.2016.06.040 | 0264-8377 | Land Use Policy | A qualitative approach to study social perceptions and public policies in dehesa agroforestry systems | TX0008347173 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2852 | Elsevier Ltd. | 10.1016/j.landusepol.2017.07.051 | 0264-8377 | Land Use Policy | Assessing the benefit of the agroecosystem services: Lithuanian preferences using a latent class approach | TX0008525584 |
| 2853 | Elsevier Ltd. | 10.1016/j.landusepol.2017.07.048 | 0264-8377 | Land Use Policy | Drivers of adoption of agroecological practices for winegrowers and influence from policies in the province of Trento, Italy | TX0008525584 |
| 2854 | Elsevier Ltd. | 10.1016/j.landusepol.2017.10.005 | 0264-8377 | Land Use Policy | Estimation of external effects from the quarrying sector using the hedonic pricing method | TX0008547632 |
| 2855 | Elsevier Ltd. | 10.1016/j.landusepol.2017.03.006 | 0264-8377 | Land Use Policy | Integration of stakeholder choices and multi-criteria analysis to support land use planning in semiarid areas | TX0008480011 |
| 2856 | Elsevier Ltd. | 10.1016/j.landusepol.2016.04.021 | 0264-8377 | Land Use Policy | Land management institution as a key confinement of urbanization in Baotou, China_Application of proposed endogenous urbanization model | TX0008372676 |
| 2857 | Elsevier Ltd. | 10.1016/j.landusepol.2016.05.027 | 0264-8377 | Land Use Policy | Land-use response to drought scenarios and water policy intervention in Lijiang, SW China | TX0008372676 |
| 2858 | Elsevier Ltd. | 10.1016/j.landusepol.2016.10.002 | 0264-8377 | Land Use Policy | Landscape structural changes between 1950 and 2012 and their role in wildlife√évehicle collisions in the Czech Republic | TX0008381623 |
| 2859 | Elsevier Ltd. | 10.1016/j.landusepol.2017.08.032 | 0264-8377 | Land Use Policy | Local ecological knowledge reveals effects of policy-driven land use and cover change on beekeepers in Costa Rica | TX0008547632 |
| 2860 | Elsevier Ltd. | 10.1016/j.landusepol.2017.09.020 | 0264-8377 | Land Use Policy | Participatory mapping of environmental resources: A comparison of a Tanzanian pastoral community over time | TX0008547632 |
| 2861 | Elsevier Ltd. | 10.1016/j.landusepol.2015.10.024 | 0264-8377 | Land Use Policy | The role of Customary Land Secretariats in promoting good local land governance in Ghana | TX0008392524 |
| 2862 | Elsevier Ltd. | 10.1016/j.landusepol.2015.10.004 | 0264-8377 | Land Use Policy | Urban√érural ecological networks for landscape planning | TX0008392524 |
| 2863 | Elsevier Ltd. | 10.1016/j.langcom.2016.02.002 | 0271-5309 | Language & Communication | Scientism in the language sciences | TX0008300014 |
| 2864 | Elsevier Ltd. | 10.1016/j.lwt.2016.06.036 | 0023-6438 | LWT | Behavior variability of Salmonella enterica isolates from meat-related sources | TX0008392922 |
| 2865 | Elsevier Ltd. | 10.1016/j.lwt.2017.08.024 | 0023-6438 | LWT | Monitoring of contamination sources of Listeria monocytogenes in a poultry slaughterhouse | TX0008530785 |
| 2866 | Elsevier Ltd. | 10.1016/j.lwt.2017.02.001 | 0023-6438 | LWT | Physicochemical properties, protein and starch digestibility of lentil based noodle prepared by using extrusion processing | TX0008451103 |
| 2867 | Elsevier Ltd. | 10.1016/j.marpetgeo.2017.03.032 | 0264-8172 | Marine and Petroleum Geology | Outcrop and seismic expression of stratigraphic patterns driven by accommodation and sediment supply turnarounds: Implications on the meaning and variability of unconformities in syn-orogenic basins | TX0008514264 |
| 2868 | Elsevier Ltd. | 10.1016/j.marenvres.2016.02.006 | 0141-1136 | Marine Environmental Research | Consequences of acclimation on the resistance to acute thermal stress: Proteomic focus on mussels from pristine site | TX0008363649 |
| 2869 | Elsevier Ltd. | 10.1016/j.marenvres.2017.07.020 | 0141-1136 | Marine Environmental Research | Contrasting effects of a classic Nrf2 activator, tert-butylhydroquinone, on the glutathione-related antioxidant defenses in Pacific oysters, Crassostrea gigas | TX0008523565 |
| 2870 | Elsevier Ltd. | 10.1016/j.marenvres.2017.02.003 | 0141-1136 | Marine Environmental Research | Habitat fragmentation has some impacts on aspects of ecosystem functioning in a sub-tropical seagrass bed | TX0008463615 |
| 2871 | Elsevier Ltd. | 10.1016/j.marenvres.2016.05.007 | 0141-1136 | Marine Environmental Research | Hsp60 expression profiles in the reef-building coral Seriatopora caliendrum subjected to heat and cold shock regimes | TX0008336206 |
| 2872 | Elsevier Ltd. | 10.1016/j.marenvres.2017.06.017 | 0141-1136 | Marine Environmental Research | Identifying fish diversity hot-spots in data-poor situations | TX0008502483 |
| 2873 | Elsevier Ltd. | 10.1016/j.marenvres.2017.07.005 | 0141-1136 | Marine Environmental Research | Increased anthropogenic pressure decreases species richness in tropical intertidal reefs | TX0008354775 |
| 2874 | Elsevier Ltd. | 10.1016/j.marenvres.2015.10.011 | 0141-1136 | Marine Environmental Research | Selectivity of flesh-footed shearwaters for plastic colour: Evidence for differential provisioning in adults and fledglings | TX0008356719 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2875 | Elsevier Ltd. | 10.1016/j.marenvres.2015.03.009 | 0141-1136 | Marine Environmental Research | Sessile and mobile components of a benthic ecosystem display varied trends within a temperate marine reserve | TX0008393058 |
| 2876 | Elsevier Ltd. | 10.1016/j.marenvres.2016.07.007 | 0141-1136 | Marine Environmental Research | Warming-related shifts in the distribution of two competing coastal wrasses | TX0008354775 |
| 2877 | Elsevier Ltd. | 10.1016/j.marpol.2016.03.003 | 0308-597X | Marine Policy | Coral reefs under threat in a Caribbean marine protected area: Assessing divers' willingness to pay toward conservation | TX0008216179 |
| 2878 | Elsevier Ltd. | 10.1016/j.marpolbul.2016.12.025 | 0025-326X | Marine Pollution Bulletin | Microplastic abundance, distribution and composition along a latitudinal gradient in the Atlantic Ocean | TX0008424273 |
| 2879 | Elsevier Ltd. | 10.1016/j.marstruc.2014.11.007 | 0951-8339 | Marine Structures | Experimental and numerical investigations on laser-welded corrugated-core sandwich panels subjected to air blast loading | TX0008393410 |
| 2880 | Elsevier Ltd. | 10.1016/j.matdes.2017.02.055 | 0264-1275 | Materials & Design | Formation of high-spatial-frequency periodic surface structures on indium-tin-oxide films using picosecond laser pulses | TX0008452719 |
| 2881 | Elsevier Ltd. | 10.1016/j.matdes.2016.05.110 | 0264-1275 | Materials & Design | Hybrid design and energy absorption of luffa-sponge-like hierarchical cellular structures | TX0008322979 |
| 2882 | Elsevier Ltd. | 10.1016/j.matdes.2016.03.011 | 0264-1275 | Materials & Design | Nitrogen loss and effects on microstructure in multipass TIG welding of a super duplex stainless steel | TX0008362442 |
| 2883 | Elsevier Ltd. | 10.1016/j.matdes.2017.04.009 | 0264-1275 | Materials & Design | Porous scaffold internal architecture design based on minimal surfaces: A compromise between permeability and elastic properties | TX0008495988 |
| 2884 | Elsevier Ltd. | 10.1016/j.matdes.2017.10.057 | 0264-1275 | Materials & Design | Self-assembly of stearic acid into nano flowers induces the tunable surface wettability of polyimide film | TX0008569441 |
| 2885 | Elsevier Ltd. | 10.1016/j.mssp.2017.02.012 | 1369-8001 | Materials Science in Semiconductor Processing | Controlled growth of Cu2O thin films by electrodeposition approach | TX0008461400 |
| 2886 | Elsevier Ltd. | 10.1016/j.mssp.2014.03.009 | 1369-8001 | Materials Science in Semiconductor Processing | Development of oxide based window and buffer layer for single junction amorphous solar cell: Reduction of light induced degradation | TX0008032350 |
| 2887 | Elsevier Ltd. | 10.1016/j.mssp.2013.11.015 | 1369-8001 | Materials Science in Semiconductor Processing | Effect of Al content on the performance of Cu(In,Al)Se2 powders prepared by mechanochemical process | TX0008085469 |
| 2888 | Elsevier Ltd. | 10.1016/j.mssp.2016.04.002 | 1369-8001 | Materials Science in Semiconductor Processing | Effect of lattice distortion on bandgap decrement due to vanadium substitution in TiO2 nanoparticles | TX0008306003 |
| 2889 | Elsevier Ltd. | 10.1016/j.mssp.2017.07.018 | 1369-8001 | Materials Science in Semiconductor Processing | Effects of annealing treatment on the high temperature performance of 4H-SiC metal-semiconductor-metal ultraviolet photodiodes | TX0008517071 |
| 2890 | Elsevier Ltd. | 10.1016/j.mssp.2017.04.011 | 1369-8001 | Materials Science in Semiconductor Processing | Electrical transport properties of two-dimensional MoS2 nanosheets synthesized by novel method | TX0008483586 |
| 2891 | Elsevier Ltd. | 10.1016/j.mssp.2017.07.008 | 1369-8001 | Materials Science in Semiconductor Processing | Fabrication and nonlinear optical investigations of SiO2@Ag core-shell nanoparticles | TX0008517071 |
| 2892 | Elsevier Ltd. | 10.1016/j.mssp.2017.07.014 | 1369-8001 | Materials Science in Semiconductor Processing | Ferro-electric stacked gate oxide heterojunction electro-statically doped source/drain double-gate tunnel field effect transistors: A superior structure | TX0008517071 |
| 2893 | Elsevier Ltd. | 10.1016/j.mssp.2016.11.033 | 1369-8001 | Materials Science in Semiconductor Processing | Impedance and dielectric analysis of polycrystalline undoped and Fe doped SnS2 | TX0008378731 |
| 2894 | Elsevier Ltd. | 10.1016/j.mssp.2016.01.003 | 1369-8001 | Materials Science in Semiconductor Processing | Internal electrochromism in vanadium pentoxide xerogel films | TX0008198851 |
| 2895 | Elsevier Ltd. | 10.1016/j.mssp.2017.01.019 | 1369-8001 | Materials Science in Semiconductor Processing | Limitation of Na-H codoping in achieving device-quality p-type ZnO | TX0008528103 |
| 2896 | Elsevier Ltd. | 10.1016/j.mssp.2014.09.017 | 1369-8001 | Materials Science in Semiconductor Processing | Some physical investigations on silver-doped ZnO sprayed thin films | TX0008032079 |
| 2897 | Elsevier Ltd. | 10.1016/j.mssp.2016.04.018 | 1369-8001 | Materials Science in Semiconductor Processing | Spin-polarized calculations of structural, electronic and magnetic properties of Half Heusler alloys FeVX (X=Si, Ge, Sn) using Ab-initio method | TX0008323991 |
| 2898 | Elsevier Ltd. | 10.1016/j.mssp.2015.03.005 | 1369-8001 | Materials Science in Semiconductor Processing | Structural and optical properties of CdTe-nanocrystals thin films grown by chemical synthesis | TX0008374655 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2899 | Elsevier Ltd. | 10.1016/j.mssp.2014.12.002 | 1369-8001 | Materials Science in Semiconductor Processing | The fabrication of metal oxide nanostructures using Deinococcus radiodurans bacteria for supercapacitor | TX0008127395 |
| 2900 | Elsevier Ltd. | 10.1016/j.mssp.2017.04.030 | 1369-8001 | Materials Science in Semiconductor Processing | Vertically aligned Ni3Se2 arrays with dendritic-like structure as efficient counter electrode of dye-sensitized solar cells | TX0008483586 |
| 2901 | Elsevier Ltd. | 10.1016/j.meatsci.2017.02.001 | 0309-1740 | Meat Science | Active compound diffusivity of particle size reduced S. aromaticum and C. cassia fused starch edible films and the shelf life of mutton (Capra aegagrus hircus) meat | TX0008432679 |
| 2902 | Elsevier Ltd. | 10.1016/j.meatsci.2017.04.002 | 0309-1740 | Meat Science | Clove and rosemary essential oils and encapsulated active principles (eugenol, thymol and vanillin blend) on meat quality of feedlot-finished heifers | TX0008499612 |
| 2903 | Elsevier Ltd. | 10.1016/j.meatsci.2015.03.016 | 0309-1740 | Meat Science | Development and validation of a high-performance liquid chromatography method for determination of racopamine residue in pork samples by solid phase extraction and pre-column derivatization | TX0008360202 |
| 2904 | Elsevier Ltd. | 10.1016/j.meatsci.2016.08.006 | 0309-1740 | Meat Science | Effect of immunocastration on carcass characteristics and meat quality of feedlot Holstein bulls | TX0008359372 |
| 2905 | Elsevier Ltd. | 10.1016/j.meatsci.2015.03.009 | 0309-1740 | Meat Science | Increased work pace is unprofitable: A beef-cutting case study | TX0008360198 |
| 2906 | Elsevier Ltd. | 10.1016/j.meatsci.2017.09.011 | 0309-1740 | Meat Science | Myofibrillar protein oxidation affects filament charges, aggregation and water-holding | TX0008543901 |
| 2907 | Elsevier Ltd. | 10.1016/j.meatsci.2017.04.241 | 0309-1740 | Meat Science | Systematic review of emerging and innovative technologies for meat tenderisation | TX0008513331 |
| 2908 | Elsevier Ltd. | 10.1016/j.ymssp.2015.07.009 | 0888-3270 | Mechanical Systems and Signal Processing | A six-parameter Iwan model and its application | TX0008380047 |
| 2909 | Elsevier Ltd. | 10.1016/j.ymssp.2015.09.037 | 0888-3270 | Mechanical Systems and Signal Processing | Enhanced focal-resolution of dipole sources using aeroacoustic time-reversal in a wind tunnel | TX0008357091 |
| 2910 | Elsevier Ltd. | 10.1016/j.ymssp.2016.07.028 | 0888-3270 | Mechanical Systems and Signal Processing | Error tracking control for underactuated overhead cranes against arbitrary initial payload swing angles | TX0008388420 |
| 2911 | Elsevier Ltd. | 10.1016/j.ymssp.2017.04.014 | 0888-3270 | Mechanical Systems and Signal Processing | Mixed kernel function support vector regression for global sensitivity analysis | TX0008468368 |
| 2912 | Elsevier Ltd. | 10.1016/j.ymssp.2015.11.018 | 0888-3270 | Mechanical Systems and Signal Processing | Novel Gauss√éHermite integration based Bayesian inference on optimal wavelet parameters for bearing fault diagnosis | TX0008357091 |
| 2913 | Elsevier Ltd. | 10.1016/j.ymssp.2017.01.016 | 0888-3270 | Mechanical Systems and Signal Processing | Quantitative evaluation method of arc sound spectrum based on sample entropy | TX0008459346 |
| 2914 | Elsevier Ltd. | 10.1016/j.ymssp.2015.02.021 | 0888-3270 | Mechanical Systems and Signal Processing | Strain flexibility identification of bridges from long-gauge strain measurements | TX0008392928 |
| 2915 | Elsevier Ltd. | 10.1016/j.ymssp.2016.09.013 | 0888-3270 | Mechanical Systems and Signal Processing | Transfer path analysis: Current practice, trade-offs and consideration of damping | TX0008391222 |
| 2916 | Elsevier Ltd. | 10.1016/j.mechmat.2016.07.012 | 0167-6636 | Mechanics of Materials | A computational insight into void-size effects on strength properties of nanoporous materials | TX0008394368 |
| 2917 | Elsevier Ltd. | 10.1016/j.mechmat.2016.08.011 | 0167-6636 | Mechanics of Materials | Constitutive equation for the hot deformation behavior of Csf/AZ91D composites and its validity for numerical simulation | TX0008394350 |
| 2918 | Elsevier Ltd. | 10.1016/j.mechmat.2017.03.009 | 0167-6636 | Mechanics of Materials | Mechanical characterization of brittle materials using instrumented indentation with Knoop indenter | TX0008451643 |
| 2919 | Elsevier Ltd. | 10.1016/j.mechmat.2016.01.002 | 0167-6636 | Mechanics of Materials | Strain hardening behaviors and strain rate sensitivity of gradient-grained Fe under compression over a wide range of strain rates | TX0008244697 |
| 2920 | Elsevier Ltd. | 10.1016/j.mechrescom.2017.08.005 | 0093-6413 | Mechanics Research Communications | Experimental slowing of flexural waves in dielectric elastomer films by voltage | TX0008535106 |
| 2921 | Elsevier Ltd. | 10.1016/j.micpath.2017.07.035 | 0882-4010 | Microbial Pathogenesis | Short term exercise training enhances cell-mediated responses to HSV-1 vaccine in mice | TX0008545884 |
| 2922 | Elsevier Ltd. | 10.1016/j.mineng.2017.07.012 | 0892-6875 | Minerals Engineering | Carboxymethylcellulose (CMC) as PbS depressant in the processing of Pb-Cu bulk concentrates. Adsorption and floatability studies | TX0008529572 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2923 | Elsevier Ltd. | 10.1016/j.mineng.2016.11.014 | 0892-6875 | Minerals Engineering | Integration of mineralogical attributes in evaluating sustainability indicators of a magnetic separator | TX0008463603 |
| 2924 | Elsevier Ltd. | 10.1016/j.mineng.2017.07.011 | 0892-6875 | Minerals Engineering | Neutralisation of bauxite residue by carbon dioxide prior to acidic leaching for metal recovery | TX0008529572 |
| 2925 | Elsevier Ltd. | 10.1016/j.mineng.2016.10.017 | 0892-6875 | Minerals Engineering | On the fundamentals aspects of hematite bioflotation using a Gram positive strain | TX0008452344 |
| 2926 | Elsevier Ltd. | 10.1016/j.mineng.2017.04.007 | 0892-6875 | Minerals Engineering | Removal of arsenic from alkaline process waters of gold cyanidation by use of Fe3O4@SiO2@TiO2 nanosorbents | TX0008448750 |
| 2927 | Elsevier Ltd. | 10.1016/j.mineng.2016.12.012 | 0892-6875 | Minerals Engineering | Using isothermal microcalorimetry to measure the metabolic activity of the mineral-associated microbial community in bioleaching | TX0008452344 |
| 2928 | Elsevier Ltd. | 10.1016/j.mineng.2016.03.014 | 0892-6875 | Minerals Engineering | Yield stress of cemented paste backfill in sub-zero environments: Experimental results | TX0008316040 |
| 2929 | Elsevier Ltd. | 10.1016/j.molimm.2017.06.033 | 0161-5890 | Molecular Immunology | Biological, immunological and functional properties of two novel multi-variant chimeric recombinant proteins of CSP antigens for vaccine development against Plasmodium vivax infection | TX0008528571 |
| 2930 | Elsevier Ltd. | 10.1016/j.molimm.2016.11.004 | 0161-5890 | Molecular Immunology | Complement-mediated inflammation and injury in brain dead organ donors | TX0008447026 |
| 2931 | Elsevier Ltd. | 10.1016/j.molimm.2017.03.011 | 0161-5890 | Molecular Immunology | Plasma-derived exosomes contribute to inflammation via the TLR9-NF-_B pathway in chronic heart failure patients | TX0008448755 |
| 2932 | Elsevier Ltd. | 10.1016/j.molimm.2016.07.009 | 0161-5890 | Molecular Immunology | RCAN1 deficiency protects against Salmonella intestinal infection by modulating JNK activation | TX0008345807 |
| 2933 | Elsevier Ltd. | 10.1016/j.molimm.2017.06.247 | 0161-5890 | Molecular Immunology | Why human anti-Gal_1√ē4Gal_1√ē4Glc natural antibodies do not recognize the trisaccharide on erythrocyte membrane? Molecular dynamics and immunochemical investigation | TX0008528571 |
| 2934 | Elsevier Ltd. | 10.1016/j.nanoen.2017.07.054 | 2211-2855 | Nano Energy | Iridium nanoparticles anchored on 3D graphite foam as a bifunctional electrocatalyst for excellent overall water splitting in acidic solution | TX0008540094 |
| 2935 | Elsevier Ltd. | 10.1016/j.nanoen.2016.03.017 | 2211-2855 | Nano Energy | PtNiAu trimetallic nanoalloys enabled by a digestive-assisted process as highly efficient catalyst for hydrogen generation | TX0008307703 |
| 2936 | Elsevier Ltd. | 10.1016/j.nantod.2017.04.010 | 1748-0132 | Nano Today | Carbon nanotubes: Culprit or witness of air pollution? | TX0008528067 |
| 2937 | Elsevier Ltd. | 10.1016/j.nantod.2017.03.001 | 1748-0132 | Nano Today | Complement activation turnover on surfaces of nanoparticles | TX0008528067 |
| 2938 | Elsevier Ltd. | 10.1016/j.nantod.2016.10.007 | 1748-0132 | Nano Today | Towards high efficiency nanowire solar cells | TX0008424330 |
| 2939 | Elsevier Ltd. | 10.1016/j.ndteint.2017.07.016 | 0963-8695 | NDT & E International | Method for attenuation assessment of GPR data from concrete bridge decks | TX0008532970 |
| 2940 | Elsevier Ltd. | 10.1016/j.ndteint.2014.12.004 | 0963-8695 | NDT & E International | Optimized microwave excitation probe for general application in NDT of wall thinning in metal pipes of arbitrary diameter | TX0008379753 |
| 2941 | Elsevier Ltd. | 10.1016/j.npep.2016.12.001 | 0143-4179 | Neuropeptides | Peripheral apelin-13 administration inhibits gastrointestinal motor functions in rats: The role of cholecystokinin through CCK1 receptor-mediated pathway | TX0008464815 |
| 2942 | Elsevier Ltd. | 10.1016/j.npep.2017.07.001 | 0143-4179 | Neuropeptides | Prenatal exposure to brain-specific anion transporter-1-specific monoclonal antibodies impairs cognitive function in post-natal life | TX0008544924 |
| 2943 | Elsevier Ltd. | 10.1016/j.npep.2016.07.004 | 0143-4179 | Neuropeptides | The combined application of human adipose derived stem cells and Chondroitinase ABC in treatment of a spinal cord injury model | TX0008447695 |
| 2944 | Elsevier Ltd. | 10.1016/j.neuropharm.2016.05.009 | 0028-3908 | Neuropharmacology | Agonist and antagonist bind differently to 5-HT1A receptors during Alzheimer√≠s disease: A post-mortem study with PET radiopharmaceuticals | TX0008384531 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2945 | Elsevier Ltd. | 10.1016/j.neuropharm.2015.12.002 | 0028-3908 | Neuropharmacology | Astrocyte GGTI-mediated Rac1 prenylation upregulates NF-_B expression and promotes neuronal apoptosis following hypoxia/ischemia | TX0008369406 |
| 2946 | Elsevier Ltd. | 10.1016/j.neuropharm.2015.11.020 | 0028-3908 | Neuropharmacology | Peroxisome proliferator-activated receptor-_ (PPAR_) agonist is neuroprotective and stimulates PGC-1_ expression and CREB phosphorylation in human dopaminergic neurons | TX0008412975 |
| 2947 | Elsevier Ltd. | 10.1016/j.neuropharm.2016.03.052 | 0028-3908 | Neuropharmacology | Progesterone in the treatment of neonatal arterial ischemic stroke and acute seizures: Role of BDNF/TrkB signaling | TX0008315680 |
| 2948 | Elsevier Ltd. | 10.1016/j.neuropharm.2015.10.031 | 0028-3908 | Neuropharmacology | Purinergic receptors as potential therapeutic targets in Alzheimer's disease | TX0008306861 |
| 2949 | Elsevier Ltd. | 10.1016/j.neuropharm.2016.03.046 | 0028-3908 | Neuropharmacology | Rapid stress-induced transcriptomic changes in the brain depend on beta-adrenergic signaling | TX0008315680 |
| 2950 | Elsevier Ltd. | 10.1016/j.neuropharm.2016.04.036 | 0028-3908 | Neuropharmacology | Relief from detrimental consequences of chronic psychosocial stress in mice deficient for the metabotropic glutamate receptor subtype 7 | TX0008459382 |
| 2951 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.05.001 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Mast cells in neuroinflammation and brain disorders | TX0008448076 |
| 2952 | Elsevier Ltd. | 10.1016/j.neubiorev.2016.11.004 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Neuropsychological functioning of childhood trauma and post-traumatic stress disorder: A meta-analysis | TX0008378414 |
| 2953 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.02.023 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Sensory neural pathways revisited to unravel the temporal dynamics of the Simon effect: A model-based cognitive neuroscience approach | TX0008472024 |
| 2954 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.01.026 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Stress, overeating, and obesity: Insights from human studies and preclinical models | TX0008472684 |
| 2955 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.02.018 | 0149-7634 | Neuroscience & Biobehavioral Reviews | The relationship between Impulse Control Disorders and cognitive dysfunctions in Parkinson√ís Disease: A meta-analysis | TX0008472024 |
| 2956 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.04.027 | 0149-7634 | Neuroscience & Biobehavioral Reviews | The search for the number form area: A functional neuroimaging meta-analysis | TX0008490932 |
| 2957 | Elsevier Ltd. | 10.1016/j.neubiorev.2016.05.016 | 0149-7634 | Neuroscience & Biobehavioral Reviews | The water maze paradigm in experimental studies of chronic cognitive disorders: Theory, protocols, analysis, and inference | TX0008354018 |
| 2958 | Elsevier Ltd. | 10.1016/j.neubiorev.2016.03.013 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Understanding autism and other neurodevelopmental disorders through experimental translational neurobehavioral models | TX0008315789 |
| 2959 | Elsevier Ltd. | 10.1016/j.ocecoaman.2017.07.014 | 0964-5691 | Ocean & Coastal Management | A generic index to assess the building exposure to shoreline retreat using box segmentation: Case study of the Pays de la Loire sandy coast (west of France) | TX0008529533 |
| 2960 | Elsevier Ltd. | 10.1016/j.ocecoaman.2017.06.010 | 0964-5691 | Ocean & Coastal Management | Assessment of hatchery management for the loggerhead turtle (Caretta caretta) nests on G≈ksu Delta, Turkey | TX0008501925 |
| 2961 | Elsevier Ltd. | 10.1016/j.ocecoaman.2016.12.019 | 0964-5691 | Ocean & Coastal Management | Changes in trophic ecology of fish assemblages after no take Marine Protected Area designation in the southwestern coast of Portugal | TX0008424363 |
| 2962 | Elsevier Ltd. | 10.1016/j.ocecoaman.2016.09.010 | 0964-5691 | Ocean & Coastal Management | Global shark attack hotspots: Identifying underlying factors behind increased unprovoked shark bite incidence | TX0008386279 |
| 2963 | Elsevier Ltd. | 10.1016/j.ocecoaman.2016.06.014 | 0964-5691 | Ocean & Coastal Management | Marine systematic conservation planning for Rodrigues Island, western Indian Ocean | TX0008366568 |
| 2964 | Elsevier Ltd. | 10.1016/j.ocemod.2016.05.001 | 1463-5003 | Ocean Modelling | Antarctic icebergs melt over the Southern Ocean: Climatology and impact on sea ice | TX0008351578 |
| 2965 | Elsevier Ltd. | 10.1016/j.ocemod.2017.09.004 | 1463-5003 | Ocean Modelling | Sensitivity of the Antarctic Circumpolar Current transport to surface buoyancy conditions in the North Atlantic | TX0008521680 |
| 2966 | Elsevier Ltd. | 10.1016/j.optlastec.2017.01.013 | 0030-3992 | Optics & Laser Technology | Continuous-wave yellow laser generation at 578nm by intracavity sum-frequency mixing of thin disk Yb:YAG laser and Nd:YAG laser | TX0008439204 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2967 | Elsevier Ltd. | 10.1016/j.optlastec.2017.07.024 | 0030-3992 | Optics & Laser Technology | Mode coupling in multimode step-index plastic-clad silica fibers with corrugated surfaces | TX0008543996 |
| 2968 | Elsevier Ltd. | 10.1016/j.optlastec.2016.11.002 | 0030-3992 | Optics & Laser Technology | Parameter optimization for Ti-47Al-2Cr-2Nb in selective laser melting based on geometric characteristics of single scan tracks | TX0008416728 |
| 2969 | Elsevier Ltd. | 10.1016/j.optlastec.2015.09.021 | 0030-3992 | Optics & Laser Technology | Parametric modeling and optimization of laser scanning parameters during laser assisted machining of Inconel 718 | TX0008359565 |
| 2970 | Elsevier Ltd. | 10.1016/j.optlastec.2017.05.037 | 0030-3992 | Optics & Laser Technology | Spatial confinement effects on spectroscopic and morphological studies of nanosecond laser-ablated Zirconium | TX0008543996 |
| 2971 | Elsevier Ltd. | 10.1016/j.optlaseng.2016.03.029 | 0143-8166 | Optics and Lasers in Engineering | SNR enhancement for composite application using multiple Doppler vibrometers based laser ultrasonic propagation imager | TX0008320604 |
| 2972 | Elsevier Ltd. | 10.1016/j.pce.2017.01.015 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Denitrification of soil nitrogen in coastal and inland salt marshes with different flooding frequencies | TX0008429357 |
| 2973 | Elsevier Ltd. | 10.1016/j.pce.2015.09.010 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Determination of the health of Lunyangwa wetland using Wetland Classification and Risk Assessment Index | TX0008320629 |
| 2974 | Elsevier Ltd. | 10.1016/j.pce.2015.12.007 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Estimation of groundwater vulnerability to pollution based on DRASTIC in the Niipele sub-basin of the Cuvelai Etosha Basin, Namibia | TX0008318435 |
| 2975 | Elsevier Ltd. | 10.1016/j.pce.2017.02.016 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Evaluating the influence of the Red Edge band from RapidEye sensor in quantifying leaf area index for hydrological applications specifically focussing on plant canopy interception | TX0008528691 |
| 2976 | Elsevier Ltd. | 10.1016/j.pce.2017.02.008 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Evaluation of drought using SPEI drought class transitions and log-linear models for different agro-ecological regions of India | TX0008528691 |
| 2977 | Elsevier Ltd. | 10.1016/j.pce.2017.02.011 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Remote sensing leaf water stress in coffee (Coffea arabica) using secondary effects of water absorption and random forests | TX0008528691 |
| 2978 | Elsevier Ltd. | 10.1016/j.pce.2016.06.004 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | The impact of land use change on water balance in Zhangye city, China | TX0008364766 |
| 2979 | Elsevier Ltd. | 10.1016/j.polymer.2017.07.076 | 0032-3861 | Polymer | Crystal reorganization of poly (butylene terephthalate) | TX0008528109 |
| 2980 | Elsevier Ltd. | 10.1016/j.polymer.2016.06.059 | 0032-3861 | Polymer | Direct introduction of R-SO2F moieties into proteins and protein-polymer conjugation using SuFEx chemistry | TX0008373913 |
| 2981 | Elsevier Ltd. | 10.1016/j.polymer.2014.12.026 | 0032-3861 | Polymer | Moisture effect on the mechanical and interfacial properties of epoxy-bonded material system: An atomistic and experimental investigation | TX0008378868 |
| 2982 | Elsevier Ltd. | 10.1016/j.polymer.2016.04.023 | 0032-3861 | Polymer | Strain-induced crystallization in sustainably crosslinked epoxidized natural rubber | TX0008312369 |
| 2983 | Elsevier Ltd. | 10.1016/j.polymer.2015.11.001 | 0032-3861 | Polymer | Synthesis and characterization of _-pentadecalactone-co-_-decalactone copolymers: Evaluation of thermal, mechanical and biodegradation properties | TX0008384057 |
| 2984 | Elsevier Ltd. | 10.1016/j.polymer.2017.08.061 | 0032-3861 | Polymer | The structure of fibers produced by colloid-electrospinning depends on the aggregation state of particles in the electrospinning feed | TX0008530152 |
| 2985 | Elsevier Ltd. | 10.1016/j.polymer.2016.07.062 | 0032-3861 | Polymer | Unexpected formation of a significant amount of polymer primary hydroxyl groups in synthesis of star-shaped polymer from linear alcoholate chains and diepoxides | TX0008373913 |
| 2986 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2017.07.028 | 0141-3910 | Polymer Degradation and Stability | _-Polyglutamic acid mediated crosslinking PNIPAAm-based thermo/pH-responsive hydrogels for controlled drug release | TX0008538488 |
| 2987 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2017.08.005 | 0141-3910 | Polymer Degradation and Stability | An efficient strategy for simultaneously improving tracking resistance and flame retardacy of addition-cure liquid silicone rubber | TX0008538488 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2988 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2016.08.001 | 0141-3910 | Polymer Degradation and Stability | Evaluation of the co-pyrolysis of lignin with plastic polymers by TG-FTIR and Py-GC/MS | TX0008386319 |
| 2989 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2016.06.014 | 0141-3910 | Polymer Degradation and Stability | Predictive ageing of elastomers: Oxidation driven modulus changes for polychloroprene | TX0008328288 |
| 2990 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2017.07.014 | 0141-3910 | Polymer Degradation and Stability | Recyclability assessment of poly(3-hydroxybutyrate-co-3-hydroxyvalerate)/poly(butylene succinate) blends: Combined influence of sepiolite and compatibilizer | TX0008527681 |
| 2991 | Elsevier Ltd. | 10.1016/j.polymertesting.2014.05.004 | 0142-9418 | Polymer Testing | Abrasion by a blade scraper compared with abrasion by a rough surface | TX0008057079 |
| 2992 | Elsevier Ltd. | 10.1016/j.polymertesting.2015.11.013 | 0142-9418 | Polymer Testing | Assessment of nanoparticle loading and dispersion in polymeric materials using oscillatory photon correlation spectroscopy | TX0008355482 |
| 2993 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.09.010 | 0142-9418 | Polymer Testing | Chemical modification of poly(lactic acid) and its use as matrix in poly(lactic acid) poly(butylene adipate-co-terephthalate) blends | TX0008551530 |
| 2994 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.08.016 | 0142-9418 | Polymer Testing | Comparison between the efficiencies of two conductive networks formed in carbon black-filled ternary polymer blends by different hierarchical structures | TX0008551530 |
| 2995 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.09.001 | 0142-9418 | Polymer Testing | Conducting polymers VIII: Optical and electrical conductivity of poly(bis-m-phenylenediaminosulphoxide) | TX0008551530 |
| 2996 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.08.041 | 0142-9418 | Polymer Testing | Coupling coefficients of glass/epoxy laminates under off-axis tensile conditions: Experimental verification | TX0008551530 |
| 2997 | Elsevier Ltd. | 10.1016/j.polymertesting.2016.01.010 | 0142-9418 | Polymer Testing | Effects of accelerated aging on mechanical, thermal and morphological behavior of polyurethane/epoxy/fiberglass composites | TX0008292952 |
| 2998 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.08.005 | 0142-9418 | Polymer Testing | Functionalized reduced graphene oxide/epoxy composites with enhanced mechanical properties and thermal stability | TX0008551530 |
| 2999 | Elsevier Ltd. | 10.1016/j.polymertesting.2015.12.003 | 0142-9418 | Polymer Testing | In-plane biaxial ratcheting behavior of PVDF UF membrane | TX0008292952 |
| 3000 | Elsevier Ltd. | 10.1016/j.polymertesting.2015.02.011 | 0142-9418 | Polymer Testing | Investigating natural rubber composition with Fourier Transform Infrared (FT-IR) spectroscopy: A rapid and non-destructive method to determine both protein and lipid\icontents simultaneously | TX0008379241 |
| 3001 | Elsevier Ltd. | 10.1016/j.polymertesting.2016.10.027 | 0142-9418 | Polymer Testing | Synthesis of a bio-based plasticizer from oleic acid and its evaluation in PVC formulations | TX0008365390 |
| 3002 | Elsevier Ltd. | 10.1016/j.polymertesting.2016.02.006 | 0142-9418 | Polymer Testing | Tensile mechanical properties of basalt fiber reinforced polymer composite under varying strain rates and temperatures | TX0008280910 |
| 3003 | Elsevier Ltd. | 10.1016/j.paerosci.2017.05.003 | 0376-0421 | Progress in Aerospace Sciences | Review of design optimization methods for turbomachinery aerodynamics | TX0008528675 |
| 3004 | Elsevier Ltd. | 10.1016/j.paerosci.2017.07.005 | 0376-0421 | Progress in Aerospace Sciences | Review of marine animals and bioinspired robotic vehicles: Classifications and characteristics | TX0008528675 |
| 3005 | Elsevier Ltd. | 10.1016/j.pmatsci.2017.07.003 | 0079-6425 | Progress in Materials Science | Nanosilicon anodes for high performance rechargeable batteries | TX0008514317 |
| 3006 | Elsevier Ltd. | 10.1016/j.pmatsci.2017.08.002 | 0079-6425 | Progress in Materials Science | Polymer capsules as micro-/nanoreactors for therapeutic applications: Current strategies to control membrane permeability | TX0008514317 |
| 3007 | Elsevier Ltd. | 10.1016/j.pmatsci.2016.06.002 | 0079-6425 | Progress in Materials Science | Progress in modified carbon support materials for Pt and Pt-alloy cathode catalysts in polymer electrolyte membrane fuel cells | TX0008385439 |
| 3008 | Elsevier Ltd. | 10.1016/j.pmatsci.2017.07.005 | 0079-6425 | Progress in Materials Science | Recent advances in germanium nanocrystals: Synthesis, optical properties and applications | TX0008514317 |
| 3009 | Elsevier Ltd. | 10.1016/j.pneurobio.2017.08.001 | 0301-0082 | Progress in Neurobiology | Astrocytes and endoplasmic reticulum stress: A bridge between obesity and neurodegenerative diseases | TX0008539802 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3010 | Elsevier Ltd. | 10.1016/j.pneurobio.2016.06.003 | 0301-0082 | Progress in Neurobiology | Familial dysautonomia: History, genotype, phenotype and translational research | TX0008469151 |
| 3011 | Elsevier Ltd. | 10.1016/j.pneurobio.2016.04.003 | 0301-0082 | Progress in Neurobiology | HIV/neuroAIDS biomarkers | TX0008524336 |
| 3012 | Elsevier Ltd. | 10.1016/j.pneurobio.2017.07.006 | 0301-0082 | Progress in Neurobiology | Impact of aging immune system on neurodegeneration and potential immunotherapies | TX0008524336 |
| 3013 | Elsevier Ltd. | 10.1016/j.pneurobio.2017.02.001 | 0301-0082 | Progress in Neurobiology | Neurobiology and neuropharmacology of monoaminergic systems | TX0008459291 |
| 3014 | Elsevier Ltd. | 10.1016/j.pneurobio.2016.03.001 | 0301-0082 | Progress in Neurobiology | The role of astrocytes in the hypothalamic response and adaptation to metabolic signals | TX0008384850 |
| 3015 | Elsevier Ltd. | 10.1016/j.pnucene.2016.07.017 | 0149-1970 | Progress in Nuclear Energy | Analysis of the U L3-edge X-ray absorption spectra in UO2 using molecular dynamics simulations | TX0008360581 |
| 3016 | Elsevier Ltd. | 10.1016/j.pnucene.2017.04.013 | 0149-1970 | Progress in Nuclear Energy | Experimental investigation of a LBE-helium heat exchanger based the ADS | TX0008490754 |
| 3017 | Elsevier Ltd. | 10.1016/j.pnucene.2017.06.003 | 0149-1970 | Progress in Nuclear Energy | MELCOR severe accident analysis for a natural circulation small modular reactor | TX0008529895 |
| 3018 | Elsevier Ltd. | 10.1016/j.pnucene.2017.03.010 | 0149-1970 | Progress in Nuclear Energy | The prospects of small modular reactors in Southeast Asia | TX0008467809 |
| 3019 | Elsevier Ltd. | 10.1016/j.pocean.2017.09.008 | 0079-6611 | Progress in Oceanography | A biologically relevant method for considering patterns of oceanic retention in the Southern Ocean | TX0008573457 |
| 3020 | Elsevier Ltd. | 10.1016/j.pocean.2017.01.002 | 0079-6611 | Progress in Oceanography | A sequential approach to calibrate ecosystem models with multiple time series data | TX0008439880 |
| 3021 | Elsevier Ltd. | 10.1016/j.pocean.2016.07.003 | 0079-6611 | Progress in Oceanography | Alkaline phosphatase activity related to phosphorus stress of microphytoplankton in different trophic conditions | TX0008390214 |
| 3022 | Elsevier Ltd. | 10.1016/j.pocean.2016.07.006 | 0079-6611 | Progress in Oceanography | Depth-related trends in morphological and functional diversity of demersal fish assemblages in the western Mediterranean Sea | TX0008389438 |
| 3023 | Elsevier Ltd. | 10.1016/j.pocean.2017.03.001 | 0079-6611 | Progress in Oceanography | Dynamics of particulate organic matter composition in coastal systems: A spatio-temporal study at multi-systems scale | TX0008524326 |
| 3024 | Elsevier Ltd. | 10.1016/j.pocean.2017.06.001 | 0079-6611 | Progress in Oceanography | Effect of long-term wave climate variability on longshore sediment transport along regional coastlines | TX0008524326 |
| 3025 | Elsevier Ltd. | 10.1016/j.pocean.2016.05.002 | 0079-6611 | Progress in Oceanography | Environmental and biological factors controlling the spring phytoplankton bloom at the Patagonian shelf-break front √ё Degraded fucoxanthin pigments and the importance of microzooplankton grazing | TX0008390214 |
| 3026 | Elsevier Ltd. | 10.1016/j.pocean.2017.06.005 | 0079-6611 | Progress in Oceanography | Modelling larval dispersal dynamics of common sole (Solea solea) along the western Iberian coast | TX0008524326 |
| 3027 | Elsevier Ltd. | 10.1016/j.pocean.2017.04.008 | 0079-6611 | Progress in Oceanography | Trophic position increases with thermocline depth in yellowfin and bigeye tuna across the Western and Central Pacific Ocean | TX0008469173 |
| 3028 | Elsevier Ltd. | 10.1016/j.preteyeres.2017.07.002 | 1350-9462 | Progress in Retinal and Eye Research | Optical coherence tomography angiography: A comprehensive review of current methods and clinical applications | TX0008534412 |
| 3029 | Elsevier Ltd. | 10.1016/j.preteyeres.2017.07.001 | 1350-9462 | Progress in Retinal and Eye Research | Phosphenes, retinal discrete dark noise, negative afterimages and retinogeniculate projections: A new explanatory framework based on endogenous ocular luminescence | TX0008534412 |
| 3030 | Elsevier Ltd. | 10.1016/j.plefa.2017.08.009 | 0952-3278 | Prostaglandins, Leukotrienes and Essential Fatty Acids (PLEFA) | Low dose aspirin increases 15-epi-lipoxin A4 levels in diabetic chronic kidney disease patients | TX0008545566 |
| 3031 | Elsevier Ltd. | 10.1016/j.pupt.2017.08.003 | 1094-5539 | Pulmonary Pharmacology & Therapeutics | In√àvitro activity of alpha-viniferin isolated from the roots of Carex humilis against Mycobacterium tuberculosis | TX0008532928 |
| 3032 | Elsevier Ltd. | 10.1016/j.pupt.2015.02.006 | 1094-5539 | Pulmonary Pharmacology & Therapeutics | Which factors affect the choice of the inhaler in chronic obstructive respiratory diseases? | TX0008360469 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 3033 | Elsevier Ltd. | 10.1016/j.radmeas.2017.09.005 | 1350-4487 | Radiation Measurements | A simplified numerical approach to non-radiation induced high-temperature signals in thermoluminescence. GlowVIEW √è a useful tool for a multiple glow-curve analysis | TX0008560038 |
| 3034 | Elsevier Ltd. | 10.1016/j.radmeas.2016.07.001 | 1350-4487 | Radiation Measurements | Analysis of the relationship between neutron dose and Cerenkov photons under neutron irradiation through Monte Carlo method | TX0008369836 |
| 3035 | Elsevier Ltd. | 10.1016/j.radmeas.2016.11.003 | 1350-4487 | Radiation Measurements | Critical view on TL/OSL properties of Li2B4O7 nanoparticles doped with√àCu, Ag and co-doping Cu, Ag: Dose response study | TX0008367562 |
| 3036 | Elsevier Ltd. | 10.1016/j.radmeas.2016.03.005 | 1350-4487 | Radiation Measurements | Evaluation of medical exposure and exposure by the public in a typical scenario of examinations using mobile X-ray equipment through the Monte Carlo simulation | TX0008307405 |
| 3037 | Elsevier Ltd. | 10.1016/j.radmeas.2016.01.021 | 1350-4487 | Radiation Measurements | Influence of annealing on the scintillation properties of zinc oxide powders and ceramics | TX0008319856 |
| 3038 | Elsevier Ltd. | 10.1016/j.radmeas.2017.08.009 | 1350-4487 | Radiation Measurements | Phototransferred thermoluminescence of _-Al2O3:C: Experimental results and empirical models | TX0008517088 |
| 3039 | Elsevier Ltd. | 10.1016/j.ress.2017.06.027 | 0951-8320 | Reliability Engineering & System Safety | A novel data-driven approach to optimizing replacement policy | TX0008537987 |
| 3040 | Elsevier Ltd. | 10.1016/j.ress.2016.08.005 | 0951-8320 | Reliability Engineering & System Safety | Advances in multi-unit nuclear power plant probabilistic risk assessment | TX0008385400 |
| 3041 | Elsevier Ltd. | 10.1016/j.ress.2016.03.006 | 0951-8320 | Reliability Engineering & System Safety | Analysis of transportation networks subject to natural hazards √è Insights from a Colombian case | TX0008277035 |
| 3042 | Elsevier Ltd. | 10.1016/j.ress.2017.08.011 | 0951-8320 | Reliability Engineering & System Safety | Heterogeneous 1-out-of-N warm standby systems with online checkpointing | TX0008547674 |
| 3043 | Elsevier Ltd. | 10.1016/j.ress.2016.08.003 | 0951-8320 | Reliability Engineering & System Safety | Integrated failure probability estimation based on structural integrity analysis and failure data: Natural gas pipeline case | TX0008390405 |
| 3044 | Elsevier Ltd. | 10.1016/j.ress.2017.03.011 | 0951-8320 | Reliability Engineering & System Safety | Multivariate sensitivity analysis based on the direction of eigen space through principal component analysis | TX0008489619 |
| 3045 | Elsevier Ltd. | 10.1016/j.ress.2017.05.017 | 0951-8320 | Reliability Engineering & System Safety | Opportunistic preventive maintenance scheduling for serial-parallel multistage manufacturing systems with multiple streams of deterioration | TX0008540799 |
| 3046 | Elsevier Ltd. | 10.1016/j.rser.2017.01.128 | 1364-0321 | Renewable and Sustainable Energy Reviews | Economic review of different designs of biogas plants at household level in Pakistan | TX0008468277 |
| 3047 | Elsevier Ltd. | 10.1016/j.rser.2017.10.081 | 1364-0321 | Renewable and Sustainable Energy Reviews | Green concrete partially comprised of rice husk ash as a supplementary cementitious material √è A comprehensive review | TX0008568118 |
| 3048 | Elsevier Ltd. | 10.1016/j.renene.2016.05.068 | 0960-1481 | Renewable Energy | Biogas from cattle slaughterhouse waste: Energy recovery towards an energy self-sufficient industry in Ireland | TX0008327151 |
| 3049 | Elsevier Ltd. | 10.1016/j.rtbm.2016.01.002 | 2210-5395 | Research in Transportation Business & Management | Exploring the rural passenger experience, information needs and decision making during public transport disruption | TX0008307411 |
| 3050 | Elsevier Ltd. | 10.1016/j.resourpol.2017.04.009 | 0301-4207 | Resources Policy | Corporate social responsibility in resource companies √è Opportunities for developing positive benefits and lasting legacies | TX0008496987 |
| 3051 | Elsevier Ltd. | 10.1016/j.resourpol.2017.10.017 | 0301-4207 | Resources Policy | Study on the coordinated development of economy, environment and resource in coal-based areas in Shanxi Province in China: Based on the multi-objective optimization model | TX0008555574 |
| 3052 | Elsevier Ltd. | 10.1016/j.resourpol.2016.10.015 | 0301-4207 | Resources Policy | The evolution of the natural resource curse thesis: A critical literature survey | TX0008421848 |
| 3053 | Elsevier Ltd. | 10.1016/j.ssci.2016.12.014 | 0925-7535 | Safety Science | Does risk perception really exist? | TX0008413362 |
| 3054 | Elsevier Ltd. | 10.1016/j.socscimed.2015.11.048 | 0277-9536 | Social Science & Medicine | √íYou have to make a judgment call√ì. √è Morals, judgments and the provision of quality sexual and reproductive health services for adolescents in South Africa | TX0008384089 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3055 | Elsevier Ltd. | 10.1016/j.socscimed.2017.02.021 | 0277-9536 | Social Science & Medicine | Structural adjustment and health: A conceptual framework and evidence on pathways | TX0008503988 |
| 3056 | Elsevier Ltd. | 10.1016/j.soildyn.2015.03.009 | 0267-7261 | Soil Dynamics and Earthquake Engineering | A comparison of material damping measurements in resonant column using the steady-state and free-vibration decay methods | TX0008379730 |
| 3057 | Elsevier Ltd. | 10.1016/j.soildyn.2017.04.011 | 0267-7261 | Soil Dynamics and Earthquake Engineering | A novel method for identifying surface waves in periodic structures | TX0008493601 |
| 3058 | Elsevier Ltd. | 10.1016/j.soildyn.2017.03.008 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Deformation mechanisms for offshore monopile foundations accounting for cyclic mobility effects | TX0008490406 |
| 3059 | Elsevier Ltd. | 10.1016/j.soildyn.2017.03.005 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Dynamic soil structure interaction of bridge piers supported on well foundation | TX0008490406 |
| 3060 | Elsevier Ltd. | 10.1016/j.soildyn.2016.08.033 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Site response analyses using downhole arrays at various seismic hazard levels of Singapore | TX0008385410 |
| 3061 | Elsevier Ltd. | 10.1016/j.soildyn.2016.07.004 | 0267-7261 | Soil Dynamics and Earthquake Engineering | The effect of boundary conditions, model size and damping models in the finite element modelling of a moving load on a track/ground system | TX0008380228 |
| 3062 | Elsevier Ltd. | 10.1016/j.sse.2017.06.019 | 0038-1101 | Solid-State Electronics | Biocompatibility of a quad-shank neural probe | TX0008527678 |
| 3063 | Elsevier Ltd. | 10.1016/j.sse.2017.03.004 | 0038-1101 | Solid-State Electronics | HfO2-based resistive switching memory with CNTs electrode for high density storage | TX0008472499 |
| 3064 | Elsevier Ltd. | 10.1016/j.sse.2015.11.013 | 0038-1101 | Solid-State Electronics | Low voltage logic circuits exploiting gate level dynamic body biasing in 28nm UTBB FD-SOI | TX0008384484 |
| 3065 | Elsevier Ltd. | 10.1016/j.sse.2017.08.007 | 0038-1101 | Solid-State Electronics | Novel analytical model for optimizing the pull-in voltage in a flexured MEMS switch incorporating beam perforation effect | TX0008533918 |
| 3066 | Elsevier Ltd. | 10.1016/j.sse.2017.01.009 | 0038-1101 | Solid-State Electronics | Performance improvement of IF(CN2)2 meta based N-channel OTFTs and their integration into a stable CMOS inverter | TX0008429936 |
| 3067 | Elsevier Ltd. | 10.1016/j.strusafe.2016.01.003 | 0167-4730 | Structural Safety | An approximate stochastic dynamics approach for nonlinear structural system performance-based multi-objective optimum design | TX0008214556 |
| 3068 | Elsevier Ltd. | 10.1016/j.seta.2015.11.006 | 2213-1388 | Sustainable Energy Technologies and Assessments | A low frequency hybrid harvester with ring magnets | TX0008209743 |
| 3069 | Elsevier Ltd. | 10.1016/j.seta.2014.09.002 | 2213-1388 | Sustainable Energy Technologies and Assessments | Probabilistic economic/environmental power dispatch of power system integrating renewable energy sources | TX0008117935 |
| 3070 | Elsevier Ltd. | 10.1016/j.system.2016.05.002 | 0346-251X | System | Methods and methodologies in second language writing research | TX0008331828 |
| 3071 | Elsevier Ltd. | 10.1016/j.tate.2016.12.015 | 0742-051X | Teaching and Teacher Education | Improving and evaluating reflective narratives: A rubric for higher education students | TX0008439608 |
| 3072 | Elsevier Ltd. | 10.1016/j.tate.2017.01.009 | 0742-051X | Teaching and Teacher Education | Special education pre-service teachers' interest, subject knowledge, and teacher efficacy beliefs in mathematics | TX0008439608 |
| 3073 | Elsevier Ltd. | 10.1016/j.tate.2016.05.010 | 0742-051X | Teaching and Teacher Education | Teacher assessment literacy in practice: A reconceptualization | TX0008315035 |
| 3074 | Elsevier Ltd. | 10.1016/j.techsoc.2017.09.006 | 0160-791X | Technology in Society | Mapping the frugal innovation phenomenon | TX0008550785 |
| 3075 | Elsevier Ltd. | 10.1016/j.exis.2017.05.008 | 2214-790X | The Extractive Industries and Society | Chinese investment in Greenland√is mining industry: Toward a new framework for foreign direct investment | TX0008547641 |
| 3076 | Elsevier Ltd. | 10.1016/j.exis.2017.02.004 | 2214-790X | The Extractive Industries and Society | Formalization of artisanal miners: Stop the train, we need to get off! | TX0008553266 |
| 3077 | Elsevier Ltd. | 10.1016/j.exis.2016.02.010 | 2214-790X | The Extractive Industries and Society | From pickaxes to metal detectors: Gold mining mobility and space in Upper Guinea, Guinea Conakry | TX0008232895 |
| 3078 | Elsevier Ltd. | 10.1016/j.exis.2016.12.003 | 2214-790X | The Extractive Industries and Society | Looking for oil, gas and mineral development in Ethiopia: Prospects and risks for the political settlement | TX0008439182 |
| 3079 | Elsevier Ltd. | 10.1016/j.exis.2016.10.014 | 2214-790X | The Extractive Industries and Society | The extractive imperative in Latin America | TX0008368692 |
| 3080 | Elsevier Ltd. | 10.1016/j.exis.2016.03.007 | 2214-790X | The Extractive Industries and Society | The geophagous peasants of Kalahandi: De-peasantsation and artisanal mining of coloured gemstones in India | TX0008394352 |
| 3081 | Elsevier Ltd. | 10.1016/j.ijme.2016.09.002 | 1472-8117 | The International Journal of Management Education | A conceptual model for assessing blog-based learning system success in the context of business education | TX0008385823 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 3082 | Elsevier Ltd. | 10.1016/j.ijme.2016.03.004 | 1472-8117 | The International Journal of Management Education | Supporting Emirati females leadership skills through teaching them how to debate: Design, assessment, and considerations | TX0008312564 |
| 3083 | Elsevier Ltd. | 10.1016/j.jsbmb.2016.05.017 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Evidence of sexual dimorphism in placental vitamin D metabolism: Testosterone inhibits calcitriol-dependent cathelicidin expression | TX0008389150 |
| 3084 | Elsevier Ltd. | 10.1016/j.jsbmb.2016.05.023 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Merlin, the product of NF2 gene, is associated with aromatase expression and estrogen formation in human liver tissues and liver cancer cells | TX0008529019 |
| 3085 | Elsevier Ltd. | 10.1016/j.jsbmb.2016.06.003 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Molecular evaluation of vitamin D responsiveness of healthy young adults | TX0008544971 |
| 3086 | Elsevier Ltd. | 10.1016/j.tafmec.2016.08.012 | 0167-8442 | Theoretical and Applied Fracture Mechanics | Bonded joints of dissimilar adherends at very low temperatures - An adhesive selection approach | TX0008351756 |
| 3087 | Elsevier Ltd. | 10.1016/j.tsep.2017.07.006 | 2451-9049 | Thermal Science and Engineering Progress | Three dimensional MHD flow of nanofluid over an exponential porous stretching sheet with convective boundary conditions | TX0008529661 |
| 3088 | Elsevier Ltd. | 10.1016/j.tws.2017.05.009 | 0263-8231 | Thin-Walled Structures | On the formulation of a 3-D smooth curved pipe finite element with arbitrary variable cross-section | TX0008474433 |
| 3089 | Elsevier Ltd. | 10.1016/j.tourman.2016.02.001 | 0261-5177 | Tourism Management | √íGirlfriend getaway√ì as a contested term: Discourse analysis | TX0008320573 |
| 3090 | Elsevier Ltd. | 10.1016/j.tourman.2016.05.010 | 0261-5177 | Tourism Management | Boat-based tourism and bottlenose dolphins in Doubtful Sound, New Zealand: The role of management in decreasing dolphin-boat interactions | TX0008372820 |
| 3091 | Elsevier Ltd. | 10.1016/j.tourman.2017.08.001 | 0261-5177 | Tourism Management | Drug tourism motivation of Chinese outbound tourists: Scale development and validation | TX0008540290 |
| 3092 | Elsevier Ltd. | 10.1016/j.tourman.2015.09.002 | 0261-5177 | Tourism Management | Importance of early snowfall for Swedish ski resorts: Evidence based on monthly data | TX0008359431 |
| 3093 | Elsevier Ltd. | 10.1016/j.tourman.2017.04.002 | 0261-5177 | Tourism Management | The use of odd-ending numbers in the pricing of five tourism services in three different cultures | TX0008494230 |
| 3094 | Elsevier Ltd. | 10.1016/j.tranpol.2013.12.009 | 0967-070X | Transport Policy | The analysis of transit-oriented development (TOD) in Washington, D.C. and Baltimore metropolitan areas | TX0008085479 |
| 3095 | Elsevier Ltd. | 10.1016/j.tranpol.2014.01.001 | 0967-070X | Transport Policy | The valuation of shipment time variability in Greater Mekong Subregion | TX0008085479 |
| 3096 | Elsevier Ltd. | 10.1016/j.tra.2016.06.031 | 0965-8564 | Transportation Research Part A: Policy and Practice | Impact of information intervention on travel mode choice of urban residents with different goal frames: A controlled trial in Xuzhou, China | TX0008351236 |
| 3097 | Elsevier Ltd. | 10.1016/j.tra.2017.01.005 | 0965-8564 | Transportation Research Part A: Policy and Practice | Improving the electrification rate of the vehicle miles traveled in Beijing: A data-driven approach | TX0008419005 |
| 3098 | Elsevier Ltd. | 10.1016/j.tra.2016.12.012 | 0965-8564 | Transportation Research Part A: Policy and Practice | Metafrontier analysis on productivity for West Coast of South Pacific terminals | TX0008517389 |
| 3099 | Elsevier Ltd. | 10.1016/j.tra.2017.08.012 | 0965-8564 | Transportation Research Part A: Policy and Practice | Optimal toll of new highway in the equilibrium framework of heterogeneous households' residential location choice | TX0008537634 |
| 3100 | Elsevier Ltd. | 10.1016/j.tra.2016.11.011 | 0965-8564 | Transportation Research Part A: Policy and Practice | Travel satisfaction with public transport: Determinants, user classes, regional disparities and their evolution | TX0008416264 |
| 3101 | Elsevier Ltd. | 10.1016/j.trb.2017.06.010 | 0191-2615 | Transportation Research Part B: Methodological | A fast simulation algorithm for multiple moving bottlenecks and applications in urban freight traffic management | TX0008530697 |
| 3102 | Elsevier Ltd. | 10.1016/j.trb.2017.04.015 | 0191-2615 | Transportation Research Part B: Methodological | Modeling collusion-proof port emission regulation of cargo-handling activities under incomplete information | TX0008530697 |
| 3103 | Elsevier Ltd. | 10.1016/j.trb.2017.07.006 | 0191-2615 | Transportation Research Part B: Methodological | Modeling the dynamics of congestion in large urban networks using the macroscopic fundamental diagram: User equilibrium, system optimum, and pricing strategies | TX0008530697 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 3104 | Elsevier Ltd. | 10.1016/j.trb.2017.01.009 | 0191-2615 | Transportation Research Part B: Methodological | Network user equilibrium problems for the mixed battery electric vehicles and gasoline vehicles subject to battery swapping stations and road grade constraints | TX0008464938 |
| 3105 | Elsevier Ltd. | 10.1016/j.trd.2016.10.003 | 1361-9209 | Transportation Research Part D: Transport and Environment | Airline energy efficiency measures considering carbon abatement: A new strategic framework | TX0008420392 |
| 3106 | Elsevier Ltd. | 10.1016/j.trd.2016.08.011 | 1361-9209 | Transportation Research Part D: Transport and Environment | Comparative life-cycle assessment of conventional (double lane) and non-conventional (turbo and flower) roundabout intersections | TX0008344568 |
| 3107 | Elsevier Ltd. | 10.1016/j.trd.2017.04.040 | 1361-9209 | Transportation Research Part D: Transport and Environment | Exhaust emissions of biodiesel binary and multi-blends from Cotton, Jatropha and Neem oil from stationary multi cylinder CI engine | TX0008507224 |
| 3108 | Elsevier Ltd. | 10.1016/j.trd.2017.02.002 | 1361-9209 | Transportation Research Part D: Transport and Environment | Influences of built environment characteristics and individual factors on commuting distance: A multilevel mixture hazard modeling approach | TX0008428374 |
| 3109 | Elsevier Ltd. | 10.1016/j.trd.2017.06.030 | 1361-9209 | Transportation Research Part D: Transport and Environment | Validation of the Rakha-Pasumarthy-Adjerid car-following model for vehicle fuel consumption and emission estimation applications | TX0008517394 |
| 3110 | Elsevier Ltd. | 10.1016/j.tre.2017.07.006 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | A bi-objective robust model for berth allocation scheduling under uncertainty | TX0008530677 |
| 3111 | Elsevier Ltd. | 10.1016/j.tre.2017.07.009 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | A network based dynamic air traffic flow model for en route airspace system traffic flow optimization | TX0008530677 |
| 3112 | Elsevier Ltd. | 10.1016/j.tre.2016.07.009 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | Operational planning of routes and schedules for a fleet of fuel supply vessels | TX0008543981 |
| 3113 | Elsevier Ltd. | 10.1016/j.tre.2017.08.006 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | Robust aircraft sequencing and scheduling problem with arrival/departure delay using the min-max regret approach | TX0008530677 |
| 3114 | Elsevier Ltd. | 10.1016/j.tre.2017.04.005 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | Robust optimization model for integrated procurement, production and distribution in platelet supply chain | TX0008473861 |
| 3115 | Elsevier Ltd. | 10.1016/j.trf.2016.08.005 | 1369-8478 | Transportation Research Part F: Traffic Psychology and Behaviour | Contextual Design for driving: Developing a trip-planning tool for older adults | TX0008464931 |
| 3116 | Elsevier Ltd. | 10.1016/j.triboint.2017.06.022 | 0301-679X | Tribology International | Effect of misalignments on the tribological performance of elastomeric rod lip seals: Study methodology and case study | TX0008528512 |
| 3117 | Elsevier Ltd. | 10.1016/j.triboint.2015.12.041 | 0301-679X | Tribology International | Experimental comparison on tribological pairs UHMWPE/TIAL6V4 alloy, UHMWPE/AISI316L austenitic stainless and UHMWPE/AL2O3 ceramic, under dry and lubricated conditions | TX0008207404 |
| 3118 | Elsevier Ltd. | 10.1016/j.triboint.2017.08.011 | 0301-679X | Tribology International | Friction and wear characteristics of TiO2 nano-additive water-based lubricant on ferritic stainless steel | TX0008544532 |
| 3119 | Elsevier Ltd. | 10.1016/j.triboint.2017.04.049 | 0301-679X | Tribology International | Grease film variation in reciprocating sliding motion | TX0008491682 |
| 3120 | Elsevier Ltd. | 10.1016/j.triboint.2016.12.043 | 0301-679X | Tribology International | How do grooves on friction interface affect tribological and vibration and squeal noise performance | TX0008426382 |
| 3121 | Elsevier Ltd. | 10.1016/j.triboint.2014.04.007 | 0301-679X | Tribology International | Lubricated sliding wear mechanism of chromium-doped graphite-like carbon coating | TX0008033755 |
| 3122 | Elsevier Ltd. | 10.1016/j.triboint.2017.03.009 | 0301-679X | Tribology International | Maximizing the benefit of aluminizing to AZ31 alloy by surface nanocrystallization for elevated resistance to wear and corrosive wear | TX0008451764 |
| 3123 | Elsevier Ltd. | 10.1016/j.triboint.2016.05.020 | 0301-679X | Tribology International | Roles of nanoparticles in oil lubrication | TX0008383458 |
| 3124 | Elsevier Ltd. | 10.1016/j.triboint.2015.03.032 | 0301-679X | Tribology International | Tribological properties of Tin-based Babbitt bearing alloy with polyurethane coating under dry and starved lubrication conditions | TX0008140647 |
| 3125 | Elsevier Ltd. | 10.1016/j.tust.2016.02.016 | 0886-7798 | Tunnelling and Underground Space Technology | Deformation and mechanical characteristics of tunnel lining in tunnel intersection between subway station tunnel and construction tunnel | TX0008308114 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3126 | Elsevier Ltd. | 10.1016/j.jup.2017.06.003 | 0957-1787 | Utilities Policy | Assessing the efficiency dynamics of post reforms electric distribution utilities in Pakistan | TX0008501446 |
| 3127 | Elsevier Ltd. | 10.1016/j.jup.2016.04.015 | 0957-1787 | Utilities Policy | Improving the management of water multi-functionality through stakeholder involvement in decision-making processes | TX0008359688 |
| 3128 | Elsevier Ltd. | 10.1016/j.jup.2017.02.004 | 0957-1787 | Utilities Policy | Key concepts for Integrated Urban Water Management infrastructure planning: Lessons from Melbourne | TX0008475710 |
| 3129 | Elsevier Ltd. | 10.1016/j.vacuum.2017.07.025 | 0042-207X | Vacuum | Effects of solutionizing cooling processing on __ (Ni3Nb) phase and work hardening characteristics of a Ni-Fe-Cr-base superalloy | TX0008530762 |
| 3130 | Elsevier Ltd. | 10.1016/j.vacuum.2017.07.035 | 0042-207X | Vacuum | Enhancement of optical absorption in LT-GaAs by double layer nanoplasmonic array in photoconductive antenna | TX0008547946 |
| 3131 | Elsevier Ltd. | 10.1016/j.vacuum.2017.04.029 | 0042-207X | Vacuum | Influence of beam current on microstructures and mechanical properties of electron beam welding-brazed aluminum-steel joints with an Al5Si filler wire | TX0008476389 |
| 3132 | Elsevier Ltd. | 10.1016/j.vacuum.2016.03.017 | 0042-207X | Vacuum | Ion-induced modification of structural, optical and luminescence behaviour of Gd2MoO6 nanomaterials: A comparative approach | TX0008311029 |
| 3133 | Elsevier Ltd. | 10.1016/j.vacuum.2017.05.005 | 0042-207X | Vacuum | Microstructural evolution of Si3N4/Ti6Al4V joints brazed with nano-Si3N4 reinforced AgCuTi composite filler | TX0008496291 |
| 3134 | Elsevier Ltd. | 10.1016/j.vacuum.2017.09.008 | 0042-207X | Vacuum | One-step phase transition and thermal stability improvement of Ge2Sb2Te5 films by erbium-doping | TX0008541707 |
| 3135 | Elsevier Ltd. | 10.1016/j.vacuum.2017.02.007 | 0042-207X | Vacuum | ZnS shell-like CdS quantum dot-sensitized solar cell grown by SILAR approach; effect of electrolyte, counter electrode, and shell thickness | TX0008547946 |
| 3136 | Elsevier Ltd. | 10.1016/j.visres.2017.06.004 | 0042-6989 | Vision Research | 3D faces are recognized more accurately and faster than 2D faces, but with similar inversion effects | TX0008529482 |
| 3137 | Elsevier Ltd. | 10.1016/j.visres.2017.05.012 | 0042-6989 | Vision Research | Representing dynamic stimulus information during occlusion | TX0008529482 |
| 3138 | Elsevier Ltd. | 10.1016/j.worlddev.2016.01.018 | 0305-750X | World Development | Livelihood Diversification in Rural Laos | TX0008300789 |
| 3139 | Elsevier Ltd. | 10.1016/j.worlddev.2014.11.008 | 0305-750X | World Development | The Effects of Rwanda\ls Biogas Program on Energy Expenditure and Fuel Use | TX0008050767 |
| 3140 | Elsevier Ltd. | 10.1016/j.worlddev.2016.12.013 | 0305-750X | World Development | The Importance of Manufacturing in Economic Development: Has This Changed? | TX0008462328 |
| 3141 | Elsevier Ltd. | 10.1016/j.wdp.2016.12.004 | 2452-2929 | World Development Perspectives | "One slowly loses everything": Development and debt in San Antonio Aguas Calientes | TX0008424397 |
| 3142 | Elsevier Ltd. | 10.1016/j.wdp.2017.01.001 | 2452-2929 | World Development Perspectives | Future prospects of Ziziphus mauritiana in alleviating household food insecurity and illnesses in arid and semi-arid areas: A review | TX0008449601 |
| 3143 | Elsevier Ltd. | 10.1016/j.wpi.2014.03.002 | 0172-2190 | World Patent Information | Academic inventions and patents in the Netherlands: A case study on business sector exploitation | TX0008043467 |

\* Exhibit A is a non-exhaustive, representative list of "Plaintiffs' Works" (as defined in the Complaint).  Consistent with 17 U.S. Code § 105,
copyright protection is not claimed for any work of the United States Government.