## Exhibit A to Complaint*

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1 | ACS | 10.1021/ac3029344 | 0003-2700 | Analytical Chemistry | Elastomeric Negative Acoustic Contrast Particles for Affinity Capture Assays | TX0007669793 |
| 2 | ACS | 10.1021/ac500578h | 0003-2700 | Analytical Chemistry | Microfluidic Platform for Direct Capture and Analysis of Airborne Mycobacterium tuberculosis | TX0007951571 |
| 3 | ACS | 10.1021/ac5008128 | 0003-2700 | Analytical Chemistry | Hyphenating Atomic Force Microscopy | TX0007951571 |
| 4 | ACS | 10.1021/ac504683d | 0003-2700 | Analytical Chemistry | Submicrometer Particles and Slip Flow in Liquid Chromatography | TX0008046549 |
| 5 | ACS | 10.1021/ac504872z | 0003-2700 | Analytical Chemistry | High-Efficiency Recognition and Identification of Disulfide Bonded Peptides in Rat Neuropeptidome Using Targeted Electron Transfer Dissociation Tandem Mass Spectrometry | TX0008207651 |
| 6 | ACS | 10.1021/acs.accounts.7b00166 | 0001-4842 | Accounts of Chemical Research | Nanometric Assembly of Functional Terpyridyl Complexes on Transparent and Conductive Oxide Substrates: Structure, Properties, and Applications | TX0008574902 |
| 7 | ACS | 10.1021/acs.analchem.6b01712 | 0003-2700 | Analytical Chemistry | Substrate Engineering Enabling Fluorescence Droplet Entrapment for IVC-FACS-Based Ultrahigh-Throughput Screening | TX0008314620 |
| 8 | ACS | 10.1021/acs.analchem.6b01801 | 0003-2700 | Analytical Chemistry | Single Cell Chemical Cytometry of Akt Activity in Rheumatoid Arthritis and Normal Fibroblast-like Synoviocytes in Response to Tumor Necrosis Factor α | TX0008314620 |
| 9 | ACS | 10.1021/acs.analchem.6b02984 | 0003-2700 | Analytical Chemistry | High-Throughput Lipidomic and Transcriptomic Analysis To Compare SP2/0, CHO, and HEK-293 Mammalian Cell Lines | TX0008423502 |
| 10 | ACS | 10.1021/acs.analchem.7b00275 | 0003-2700 | Analytical Chemistry | Electrically-Actuated Valves for Woven Fabric Lateral Flow Devices | TX0008450547 |
| 11 | ACS | 10.1021/acs.analchem.7b00726 | 0003-2700 | Analytical Chemistry | Controlling Capillary-Driven Fluid Transport in Paper-Based Microfluidic Devices Using a Movable Valve | TX0008472623 |
| 12 | ACS | 10.1021/acs.analchem.7b01091 | 0003-2700 | Analytical Chemistry | Synergetic Determination of Thermodynamic and Kinetic Signatures Using Isothermal Titration Calorimetry: A Full-Curve-Fitting Approach | TX0008506729 |
| 13 | ACS | 10.1021/acs.analchem.7b01218 | 0003-2700 | Analytical Chemistry | Highly Selective Cerebral ATP Assay Based on Micrometer Scale Ion Current Rectification at Polyimidazolium-Modified Micropipettes | TX0008472623 |
| 14 | ACS | 10.1021/acs.analchem.7b01349 | 0003-2700 | Analytical Chemistry | Multiplex Immunochips for High-Accuracy Detection of AFP-L3% Based on Surface-Enhanced Raman Scattering: Implications for Early Liver Cancer Diagnosis | TX0008554558 |
| 15 | ACS | 10.1021/acs.analchem.7b01356 | 0003-2700 | Analytical Chemistry | Trimodal Mixed Mode Chromatography That Enables Efficient Offline Two-Dimensional Peptide Fractionation for Proteome Analysis | TX0008554558 |
| 16 | ACS | 10.1021/acs.analchem.7b01493 | 0003-2700 | Analytical Chemistry | Site-Specific Fucosylation Analysis Identifying Glycoproteins Associated with Aggressive Prostate Cancer Cell Lines Using Tandem Affinity Enrichments of Intact Glycopeptides Followed by Mass Spectrometry | TX0008506729 |
| 17 | ACS | 10.1021/acs.analchem.7b01612 | 0003-2700 | Analytical Chemistry | Application of Coal in Electrochemical Sensing | TX0008506729 |
| 18 | ACS | 10.1021/acs.analchem.7b01623 | 0003-2700 | Analytical Chemistry | Plasmonic Nanoprobe of (Gold Triangular Nanoprism Core)/(Polyaniline Shell) for Real-Time Three-Dimensional pH Imaging of Anterior Chamber | TX0008554558 |
| 19 | ACS | 10.1021/acs.analchem.7b01943 | | Analytical Chemistry | Recessed Gold Nanoring–Ring Microarray Electrodes | TX0008554558 |
| 20 | ACS | 10.1021/acs.analchem.7b02147 | 0003-2700 | Analytical Chemistry | Nanopipette-Based SERS Aptasensor for Subcellular Localization of Cancer Biomarker in Single Cells | TX0008554558 |
| 21 | ACS | 10.1021/acs.analchem.7b02393 | 0003-2700 | Analytical Chemistry | Quantification of Polyphosphate in Microalgae by Raman Microscopy and by a Reference Enzymatic Assay | TX0008574375 |
| 22 | ACS | 10.1021/acs.analchem.7b02410 | 0003-2700 | Analytical Chemistry | Size-Controllable Gold Nanopores with High SERS Activity | TX0008554558 |
| 23 | ACS | 10.1021/acs.analchem.7b02725 | 0003-2700 | Analytical Chemistry | Quantitative Detection of Trace Level Cloxacillin in Food Samples Using Magnetic Molecularly Imprinted Polymer Extraction and Surface-Enhanced Raman Spectroscopy Nanopillars | TX0008574375 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 24 | ACS | 10.1021/acs.analchem.7b02912 | 0003-2700 | Analytical Chemistry | Miniaturized Thermal-Assisted Purge-and-Trap Technique Coupling with Surface-Enhanced Raman Scattering for Trace Analysis of Complex Samples | TX0008554558 |
| 25 | ACS | 10.1021/acs.analchem.7b03487 | 0003-2700 | Analytical Chemistry | Direct LC-MS/MS Detection of Guanine Oxidations in Exon 7 of the p53 Tumor Suppressor Gene | TX0008574375 |
| 26 | ACS | 10.1021/acs.analchem.7b03722 | 0003-2700 | Analytical Chemistry | Molar Range Detection Based on Sideband Differential Absorption Spectroscopy with a Concentrated Reference | TX0008574375 |
| 27 | ACS | 10.1021/acs.analchem.7b04064 | 0003-2700 | Analytical Chemistry | Quick and Selective Dual Mode Detection of H2S Gas by Mobile App Employing Silver Nanorods Array | TX0008574375 |
| 28 | ACS | 10.1021/acs.biochem.5b00943 | 0006-2960 | Biochemistry | Comparison of the Mechanisms of Heme Hydroxylation by Heme Oxygenases-1 and -2: Kinetic and Cryoreduction Studies | TX0008254326 |
| 29 | ACS | 10.1021/acs.biochem.6b01093 | 0006-2960 | Biochemistry | Use of Tissue Metabolite Analysis and Enzyme Kinetics To Discriminate between Alternate Pathways for Hydrogen Sulfide Metabolism | TX0008419521 |
| 30 | ACS | 10.1021/acs.biochem.7b00156 | 0006-2960 | Biochemistry | Thermodynamic and Structural Adaptation Differences between the Mesophilic and Psychrophilic Lactate Dehydrogenases | TX0008507114 |
| 31 | ACS | 10.1021/acs.biochem.7b00211 | 0006-2960 | Biochemistry | Structure of the Forkhead Domain of FOXA2 Bound to a Complete DNA Consensus Site | TX0008507114 |
| 32 | ACS | 10.1021/acs.biochem.7b00603 | 0006-2960 | Biochemistry | Undecaprenyl Phosphate Phosphatase Activity of Undecaprenol Kinase Regulates the Lipid Pool in Gram-Positive Bacteria | TX0008548237 |
| 33 | ACS | 10.1021/acs.bioconjchem.5b00682 | 1043-1802 | Bioconjugate Chemistry | Site-Specific Conjugation of Peptides and Proteins via Rebridging of Disulfide Bonds Using the Thiol–Yne Coupling Reaction | TX0008325186 |
| 34 | ACS | 10.1021/acs.biomac.5b01203 | 1525-7797 | Biomacromolecules | Interactions between Cellulolytic Enzymes with Native, Autohydrolysis, and Technical Lignins and the Effect of a Polysorbate Amphiphile in Reducing Nonproductive Binding | TX0008166084 |
| 35 | ACS | 10.1021/acs.biomac.5b01227 | 1525-7797 | Biomacromolecules | Amphiphilic Diblock Terpolymer PMAgala-b-P(MAA-co-MAChol)s with Attached Galactose and Cholesterol Grafts and Their Intracellular pH-Responsive Doxorubicin Delivery | TX0008240500 |
| 36 | ACS | 10.1021/acs.biomac.6b01723 | 1525-7797 | Biomacromolecules | Design of Stomach Acid-Stable and Mucin-Binding Enzyme Polymer Conjugates | TX0008419501 |
| 37 | ACS | 10.1021/acs.biomac.7b00071 | 1525-7797 | Biomacromolecules | Lignin Films from Spruce, Eucalyptus, and Wheat Straw Studied with Electroacoustic and Optical Sensors: Effect of Composition and Electrostatic Screening on Enzyme Binding | TX0008434777 |
| 38 | ACS | 10.1021/acs.biomac.7b00931 | 1525-7797 | Biomacromolecules | Polymersomes with Endosomal pH-Induced Vesicle-to-Micelle Morphology Transition and a Potential Application for Controlled Doxorubicin Delivery | TX0008554564 |
| 39 | ACS | 10.1021/acs.biomac.7b01416 | 1525-7797 | Biomacromolecules | Durable Anti-Superbug Polymers: Covalent Bonding of Ionic Liquid onto the Polymer Chains | TX0008574942 |
| 40 | ACS | 10.1021/acs.biomac.7b01452 | 1525-7797 | Biomacromolecules | Formulation and Composition Effects in Phase Transitions of Emulsions Costabilized by Cellulose Nanofibrils and an Ionic Surfactant | TX0008574942 |
| 41 | ACS | 10.1021/acs.cgd.6b00643 | 1528-7483 | Crystal Growth & Design | Microbatch Mixing: "Shaken not Stirred", a Method for Macromolecular Microcrystal Production for Serial Crystallography | TX0008391350 |
| 42 | ACS | 10.1021/acs.cgd.7b00451 | 1528-7483 | Crystal Growth & Design | Construction of a Series of Porous (3,9)-c Coordination Networks Using Dicarboxylate and Tris-pyridyl Ligands and Their Gas Storage Properties | TX0008440394 |
| 43 | ACS | 10.1021/acs.cgd.7b01213 | 1528-7483 | Crystal Growth & Design | Microstructural and Texture Evolution of Strip Cast Nd-Fe-B Flake | TX0008574941 |
| 44 | ACS | 10.1021/acs.cgd.7b01250 | 1528-7483 | Crystal Growth & Design | Effects of Monocarboxylic Acid Additives on Synthesizing Metal-Organic Framework NH2-MIL-125 with Controllable Size and Morphology | TX0008574941 |
| 45 | ACS | 10.1021/acs.chemmater.6b00698 | 0897-4756 | Chemistry of Materials | Diffusion Mechanism of the Sodium-Ion Solid Electrolyte Na3PS4 and Potential Improvements of Halogen Doping | TX0008294759 |
| 46 | ACS | 10.1021/acs.chemmater.7b00693 | 0897-4756 | Chemistry of Materials | Revisiting Hollandites: Channels Filling by Main-Group Elements Together with Transition Metals in Bi2-yVyV8O16 | TX0008507954 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 47 | ACS | 10.1021/acs.chemmater.7b01521 | 0897-4756 | Chemistry of Materials | Novel Luminescent Benzimidazole-Substituent Tris(2,4,6-trichlorophenyl)methyl Radicals: Photophysics, Stability, and Highly Efficient Red-Orange Electroluminescence | TX0008507954 |
| 48 | ACS | 10.1021/acs.chemmater.7b01567 | 0897-4756 | Chemistry of Materials | Polar Magnets in Double Corundum Oxides | TX0008507954 |
| 49 | ACS | 10.1021/acs.chemmater.7b01816 | 0897-4756 | Chemistry of Materials | Role of Trimethylaluminum in Low Temperature Atomic Layer Deposition of Silicon Nitride | TX0008507954 |
| 50 | ACS | 10.1021/acs.chemmater.7b02315 | 0897-4756 | Chemistry of Materials | Enhanced Electrochemical Lithium-Ion Charge Storage of Iron Oxide Nanosheets | TX0008574977 |
| 51 | ACS | 10.1021/acs.chemmater.7b02441 | 0897-4756 | Chemistry of Materials | Biocompatible 2D Titanium Carbide (MXenes) Composite Nanosheets for pH-Responsive MRI-Guided Tumor Hyperthermia | TX0008574977 |
| 52 | ACS | 10.1021/acs.chemmater.7b02456 | 0897-4756 | Chemistry of Materials | Low Temperature, Selective Atomic Layer Deposition of Cobalt Metal Films Using Bis(1,4-di-tert-butyl-1,3-diazadienyl)cobalt and Alkylamine Precursors | TX0008574977 |
| 53 | ACS | 10.1021/acs.chemmater.7b02658 | 0897-4756 | Chemistry of Materials | Enhanced Stability of Immobilized Platinum Nanoparticles through Nitrogen Heteroatoms on Doped Carbon Supports | TX0008574977 |
| 54 | ACS | 10.1021/acs.chemmater.7b02678 | 0897-4756 | Chemistry of Materials | Nanovalves-Based Bacteria-Triggered, Self-Defensive Antibacterial Coating: Using Combination Therapy, Dual Stimuli-Responsiveness, and Multiple Release Modes for Treatment of Implant-Associated Infections | TX0008574977 |
| 55 | ACS | 10.1021/acs.chemmater.7b03141 | 0897-4756 | Chemistry of Materials | β-CuGaO2 as a Strong Candidate Material for Efficient Ferroelectric Photovoltaics | TX0008574977 |
| 56 | ACS | 10.1021/acs.chemrestox.6b00217 | 0893-228X | Chemical Research in Toxicology | The Unexpected and Exceptionally Facile Chemical Modification of the Phenolic Hydroxyl Group of Tyrosine by Polyhalogenated Quinones under Physiological Conditions | TX0008389545 |
| 57 | ACS | 10.1021/acs.chemrestox.7b00136 | 0893-228X | Chemical Research in Toxicology | Rapid Dissolution of ZnO Nanoparticles Induced by Biological Buffers Significantly Impacts Cytotoxicity | TX0008509036 |
| 58 | ACS | 10.1021/acs.energyfuels.5b02614 | 0887-0624 | Energy & Fuels | Effect of Ionic Strength on the Interfacial Forces between Oil/Brine/Rock Interfaces: A Chemical Force Microscopy Study | TX0008191905 |
| 59 | ACS | 10.1021/acs.energyfuels.5b03005 | 0887-0624 | Energy & Fuels | Effect of Hydrothermal Treatment on Chemical Structure and Pyrolysis Behavior of Eucalyptus Wood | TX0008324971 |
| 60 | ACS | 10.1021/acs.energyfuels.6b00201 | 0887-0624 | Energy & Fuels | In-Depth Insight into the Chemical Composition of Bio-oil from Hydroliquefaction of Lignocellulosic Biomass in Supercritical Ethanol with a Dispersed Ni-Based Catalyst | TX0008343454 |
| 61 | ACS | 10.1021/acs.energyfuels.6b00995 | 0887-0624 | Energy & Fuels | Oil-Particle Separation in a Falling Sphere Configuration: Effect of Oil Film Thickness | TX0008418553 |
| 62 | ACS | 10.1021/acs.energyfuels.6b01255 | 0887-0624 | Energy & Fuels | Influences of Hydrothermal Modification on Nitrogen Thermal Conversion of Low-Rank Coals | TX0008418553 |
| 63 | ACS | 10.1021/acs.energyfuels.7b00170 | 0887-0624 | Energy & Fuels | Research on Quantitative Analysis for Nanopore Structure Characteristics of Shale Based on NMR and NMR Cryoporometry | TX0008506789 |
| 64 | ACS | 10.1021/acs.energyfuels.7b00430 | 0887-0624 | Energy & Fuels | Comparative Study of the Ignition of 1-Decene, trans-5-Decene, and n-Decane: Constant-Volume Spray and Shock-Tube Experiments | TX0008506789 |
| 65 | ACS | 10.1021/acs.energyfuels.7b00696 | 0887-0624 | Energy & Fuels | Evaluation of Thermo-oxidative Stability of Biodiesel | TX0008506789 |
| 66 | ACS | 10.1021/acs.energyfuels.7b01042 | 0887-0624 | Energy & Fuels | Effect of Chlorine on the Structure and Reactivity of Char Derived from Solid Waste | TX0008506789 |
| 67 | ACS | 10.1021/acs.energyfuels.7b01068 | 0887-0624 | Energy & Fuels | Development of a Continuous System Based on Azeotropic Reactive Distillation to Enhance Triacetin Selectivity in Glycerol Esterification with Acetic Acid | TX0008506789 |
| 68 | ACS | 10.1021/acs.energyfuels.7b01124 | 0887-0624 | Energy & Fuels | Experimental Study on the Removal of VOCs and PAHs by Zeolites and Surfactant-Modified Zeolites | TX0008506789 |
| 69 | ACS | 10.1021/acs.energyfuels.7b01273 | 0887-0624 | Energy & Fuels | Eulerian Model To Predict Asphaltene Deposition Process in Turbulent Oil Transport Pipelines | TX0008506789 |
| 70 | ACS | 10.1021/acs.energyfuels.7b01363 | 0887-0624 | Energy & Fuels | Experimental Study on Pyrolysis Characteristics of Oil Sludge with a Tube Furnace Reactor | TX0008506789 |
| 71 | ACS | 10.1021/acs.energyfuels.7b01420 | 0887-0624 | Energy & Fuels | Nanoaggregates of Diverse Asphaltenes by Mass Spectrometry and Molecular Dynamics | TX0008553251 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 72 | ACS | 10.1021/acs.energyfuels.7b01625 | 0887-0624 | Energy & Fuels | Comparisons of SEM, Low-Field NMR, and Mercury Intrusion Capillary Pressure in Characterization of the Pore Size Distribution of Lacustrine Shale: A Case Study on the Dongying Depression, Bohai Bay Basin, China | TX0008553251 |
| 73 | ACS | 10.1021/acs.est.6b01968 | 0013-936X | Environmental Science & Technology | Sharing the Roles: An Assessment of Japanese Medaka Estrogen Receptors in Vitellogenin Induction | TX0008341871 |
| 74 | ACS | 10.1021/acs.est.6b04186 | 0013-936X | Environmental Science & Technology | Nontargeted Screening of Halogenated Organic Compounds in Bottlenose Dolphins (Tursiops truncatus) from Rio de Janeiro, Brazil | TX0008426702 |
| 75 | ACS | 10.1021/acs.est.6b05326 | 0013-936X | Environmental Science & Technology | Robust Fit of Toxicokinetic–Toxicodynamic Models Using Prior Knowledge Contained in the Design of Survival Toxicity Tests | TX0008449502 |
| 76 | ACS | 10.1021/acs.est.6b06339 | 0013-936X | Environmental Science & Technology | Influence of Electric Fields on Biofouling of Carbonaceous Electrodes | TX0008574970 |
| 77 | ACS | 10.1021/acs.est.6b06399 | 0013-936X | Environmental Science & Technology | Effect of Structural Heterogeneity in Chemical Composition on Online Single-Particle Mass Spectrometry Analysis of Sea Spray Aerosol Particles | TX0008449502 |
| 78 | ACS | 10.1021/acs.est.6b06413 | 0013-936X | Environmental Science & Technology | Grouping of Petroleum Substances as Example UVCBs by Ion Mobility-Mass Spectrometry to Enable Chemical Composition-Based Read-Across | TX0008472616 |
| 79 | ACS | 10.1021/acs.est.6b06558 | 0013-936X | Environmental Science & Technology | Adsorption, Aggregation, and Deposition Behaviors of Carbon Dots on Minerals | TX0008472616 |
| 80 | ACS | 10.1021/acs.est.7b00731 | 0013-936X | Environmental Science & Technology | Investigation and Application of a New Passive Sampling Technique for in Situ Monitoring of Illicit Drugs in Waste Waters and Rivers | TX0008506722 |
| 81 | ACS | 10.1021/acs.est.7b00807 | 0013-936X | Environmental Science & Technology | Insights into Antimony Adsorption on {001} TiO2: XAFS and DFT Study | TX0008472616 |
| 82 | ACS | 10.1021/acs.est.7b00867 | 0013-936X | Environmental Science & Technology | Insight-Based Approach for the Design of Integrated Local Food-Energy-Water Systems | TX0008506722 |
| 83 | ACS | 10.1021/acs.est.7b00950 | 0013-936X | Environmental Science & Technology | Occupational Exposure to Polycyclic Aromatic Hydrocarbon of Wildland Firefighters at Prescribed and Wildland Fires | TX0008472616 |
| 84 | ACS | 10.1021/acs.est.7b00966 | 0013-936X | Environmental Science & Technology | Interlaced CNT Electrodes for Bacterial Fouling Reduction of Microfiltration Membranes | TX0008506722 |
| 85 | ACS | 10.1021/acs.est.7b01854 | 0013-936X | Environmental Science & Technology | Redox-Active Oxygen-Containing Functional Groups in Activated Carbon Facilitate Microbial Reduction of Ferrihydrite | TX0008574970 |
| 86 | ACS | 10.1021/acs.est.7b02572 | 0013-936X | Environmental Science & Technology | Estimating Grass–Soil Bioconcentration of Munitions Compounds from Molecular Structure | TX0008574970 |
| 87 | ACS | 10.1021/acs.est.7b03039 | 0013-936X | Environmental Science & Technology | High Levels of Daytime Molecular Chlorine and Nitryl Chloride at a Rural Site on the North China Plain | TX0008574970 |
| 88 | ACS | 10.1021/acs.est.7b03899 | 0013-936X | Environmental Science & Technology | Remediation of Petroleum-Contaminated Soil and Simultaneous Recovery of Oil by Fast Pyrolysis | TX0008629975 |
| 89 | ACS | 10.1021/acs.est.7b04992 | 0013-936X | Environmental Science & Technology | Mutual Dependence of Nitrogen and Phosphorus as Key Nutrient Elements: One Facilitates Dolichospermum flos-aquae to Overcome the Limitations of the Other | TX0008629975 |
| 90 | ACS | 10.1021/acs.est.8b00152 | 0013-936X | Environmental Science & Technology | Bromate and Nitrate Bioreduction Coupled with Poly-β-hydroxybutyrate Production in a Methane-Based Membrane Biofilm Reactor | TX0008629975 |
| 91 | ACS | 10.1021/acs.est.8b00231 | 0013-936X | Environmental Science & Technology | Enhanced Oxidative and Adsorptive Removal of Diclofenac in Heterogeneous Fenton-like Reaction with Sulfide Modified Nanoscale Zerovalent Iron | TX0008629975 |
| 92 | ACS | 10.1021/acs.est.8b00267 | 0013-936X | Environmental Science & Technology | Excellent Activity and Selectivity of One-Pot Synthesized Cu–SSZ-13 Catalyst in the Selective Catalytic Oxidation of Ammonia to Nitrogen | TX0008629975 |
| 93 | ACS | 10.1021/acs.est.8b01990 | 0013-936X | Environmental Science & Technology | New Insight into SO2 Poisoning and Regeneration of CeO2–WO3/TiO2 and V2O5–WO3/TiO2 Catalysts for Low-Temperature NH3–SCR | TX0008629975 |
| 94 | ACS | 10.1021/acs.iecr.6b01275 | 0888-5885 | Industrial & Engineering Chemistry Research | Adsorption and Methanation of Flue Gas CO2 with Dual Functional Catalytic Materials: A Parametric Study | TX0008294774 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 95 | ACS | 10.1021/acs.iecr.7b00432 | 0888-5885 | Industrial & Engineering Chemistry Research | The Effect of Dispersed Phase Salinity on Water-in-Oil Emulsion Flow Performance: A Micromodel Study | TX0008451181 |
| 96 | ACS | 10.1021/acs.iecr.7b01982 | 0888-5885 | Industrial & Engineering Chemistry Research | Ion-Exchanged Zeolites Y for Selective Adsorption of Methyl Mercaptan from Natural Gas: Experimental Performance Evaluation and Computational Mechanism Explorations | TX0008553259 |
| 97 | ACS | 10.1021/acs.iecr.7b02067 | 0888-5885 | Industrial & Engineering Chemistry Research | Insight into Influence of Glycerol on Preparing α-CaSO4·1/2H2O from Flue Gas Desulfurization Gypsum in Glycerol–Water Solutions with Succinic Acid and NaCl | TX0008553259 |
| 98 | ACS | 10.1021/acs.iecr.7b02174 | 0888-5885 | Industrial & Engineering Chemistry Research | Ordered Mesoporous Ni–Fe–Al Catalysts for CO Methanation with Enhanced Activity and Resistance to Deactivation | TX0008553259 |
| 99 | ACS | 10.1021/acs.iecr.7b02392 | 0888-5885 | Industrial & Engineering Chemistry Research | Metal-Modified Cu-BTC Acid for Highly Enhanced Adsorption of Organosulfur Species | TX0008506795 |
| 100 | ACS | 10.1021/acs.iecr.7b03351 | 0888-5885 | Industrial & Engineering Chemistry Research | Interface Engineering of Ni3N@Fe3N Heterostructure Supported on Carbon Fiber for Enhanced Water Oxidation | TX0008574906 |
| 101 | ACS | 10.1021/acs.inorgchem.5b00271 | 0020-1669 | Inorganic Chemistry | Linear Dependence of Photoluminescence in Mixed Ln-MOFs for Color Tunability and Barcode Application | TX0008121486 |
| 102 | ACS | 10.1021/acs.inorgchem.5b02211 | 0020-1669 | Inorganic Chemistry | Syntheses, Structures, and Nonlinear Optical Properties of Two Sulfides Na2In2MS6 (M = Si, Ge) | TX0008192494 |
| 103 | ACS | 10.1021/acs.inorgchem.7b00120 | 0020-1669 | Inorganic Chemistry | DFT-Based Comparative Study about the Influence of Fluorine and Hydroxyl Anions on Opto-Electric Properties of Borate Crystals: Choice for Better Anion | TX0008472459 |
| 104 | ACS | 10.1021/acs.inorgchem.7b00147 | 0020-1669 | Inorganic Chemistry | Ligand-Induced Tuning of the Oxidase Activity of μ-Hydroxidodimanganese(III) Complexes Using 3,5-Di-tert-butylcatechol as the Substrate: Isolation and Characterization of Products Involving an Oxidized Dioxolene Moiety | TX0008506718 |
| 105 | ACS | 10.1021/acs.inorgchem.7b00559 | 0020-1669 | Inorganic Chemistry | Fabrication of Lithium Silicates As Highly Efficient High-Temperature CO2 Sorbents from SBA-15 Precursor | TX0008506718 |
| 106 | ACS | 10.1021/acs.inorgchem.7b01166 | 0020-1669 | Inorganic Chemistry | Highly Luminous and Thermally Stable Mg-Substituted Ca2–xMgxSiO4:Ce ($0 \le x \le 1$) Phosphor for NUV-LEDs | TX0008554560 |
| 107 | ACS | 10.1021/acs.inorgchem.7b01486 | 0020-1669 | Inorganic Chemistry | Mesoporous MnO/C–N Nanostructures Derived from a Metal–Organic Framework as High-Performance Anode for Lithium-Ion Battery | TX0008506718 |
| 108 | ACS | 10.1021/acs.inorgchem.7b01772 | 0020-1669 | Inorganic Chemistry | Molecular Routes to Group IV Magnesium and Calcium Nanocrystalline Ceramics | TX0008554560 |
| 109 | ACS | 10.1021/acs.inorgchem.7b01893 | 0020-1669 | Inorganic Chemistry | Low-Temperature Solid-State Synthesis of High-Purity BiFeO3 Ceramic for Ferroic Thin-Film Deposition | TX0008554560 |
| 110 | ACS | 10.1021/acs.inorgchem.7b01901 | 0020-1669 | Inorganic Chemistry | Polarized Supramolecular Aggregates Based on Luminescent Perhalogenated Gold Derivatives | TX0008554560 |
| 111 | ACS | 10.1021/acs.inorgchem.7b02285 | 0020-1669 | Inorganic Chemistry | Two-Dimensional Lead Halide Perovskites Templated by a Conjugated Asymmetric Diammonium | TX0008574973 |
| 112 | ACS | 10.1021/acs.jafc.6b03966 | 0021-8561 | Journal of Agricultural and Food Chemistry | Free Amino Acid Profile and Expression of Genes Implicated in Protein Metabolism in Skeletal Muscle of Growing Pigs Fed Low-Protein Diets Supplemented with Branched-Chain Amino Acids | TX0008391611 |
| 113 | ACS | 10.1021/acs.jafc.6b04639 | 0021-8561 | Journal of Agricultural and Food Chemistry | Influence of Protein–Phenolic Complex on the Antioxidant Capacity of Flaxseed (Linum usitatissimum L.) Products | TX0008420761 |
| 114 | ACS | 10.1021/acs.jafc.6b04740 | 0021-8561 | Journal of Agricultural and Food Chemistry | Ginger Extract-Loaded Solid Dispersion System with Enhanced Oral Absorption and Antihypothermic Action | TX0008420761 |
| 115 | ACS | 10.1021/acs.jafc.7b00063 | 0021-8561 | Journal of Agricultural and Food Chemistry | Comparison of Gluten Extraction Protocols Assessed by LC-MS/MS Analysis | TX0008451522 |
| 116 | ACS | 10.1021/acs.jafc.7b00837 | 0021-8561 | Journal of Agricultural and Food Chemistry | Effects of Water-Extractable Arabinoxylan on the Physicochemical Properties and Structure of Wheat Gluten by Thermal Treatment | TX0008491587 |
| 117 | ACS | 10.1021/acs.jafc.7b00979 | 0021-8561 | Journal of Agricultural and Food Chemistry | Study of Substituted Ester Formation in Red Wine by the Development of a New Method for Quantitative Determination and Enantiomeric Separation of Their Corresponding Acids | TX0008491587 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 118 | ACS | 10.1021/acs.jafc.7b01300 | 0021-8561 | Journal of Agricultural and Food Chemistry | Use of Fe-Impregnated Biochar To Efficiently Sorb Chlorpyrifos, Reduce Uptake by Allium fistulosum L., and Enhance Microbial Community Structure | TX0008506792 |
| 119 | ACS | 10.1021/acs.jafc.7b01685 | 0021-8561 | Journal of Agricultural and Food Chemistry | SlMAPK1/2/3 and Antioxidant Enzymes Are Associated with H2O2-Induced Chilling Tolerance in Tomato Plants | TX0008506792 |
| 120 | ACS | 10.1021/acs.jafc.7b01703 | 0021-8561 | Journal of Agricultural and Food Chemistry | Sensitivity to Ethephon Degreening Treatment Is Altered by Blue LED Light Irradiation in Mandarin Fruit | TX0008506792 |
| 121 | ACS | 10.1021/acs.jafc.7b01763 | 0021-8561 | Journal of Agricultural and Food Chemistry | Immunomodulatory Activity of Ganoderma atrum Polysaccharide on Purified T Lymphocytes through Ca2+/CaN and Mitogen-Activated Protein Kinase Pathway Based on RNA Sequencing | TX0008506792 |
| 122 | ACS | 10.1021/acs.jafc.7b02039 | 0021-8561 | Journal of Agricultural and Food Chemistry | Transcriptome Landscape of Porcine Intramuscular Adipocytes during Differentiation | TX0008506792 |
| 123 | ACS | 10.1021/acs.jafc.7b02504 | 0021-8561 | Journal of Agricultural and Food Chemistry | Detection of Pesticide Residues in Food Using Surface-Enhanced Raman Spectroscopy: A Review | TX0008506792 |
| 124 | ACS | 10.1021/acs.jafc.7b02827 | 0021-8561 | Journal of Agricultural and Food Chemistry | Multiplex Lateral Flow Immunoassays Based on Amorphous Carbon Nanoparticles for Detecting Three Fusarium Mycotoxins in Maize | TX0008556425 |
| 125 | ACS | 10.1021/acs.jafc.7b02847 | 0021-8561 | Journal of Agricultural and Food Chemistry | Direct Contact Sorptive Extraction: A Robust Method for Sampling Plant Volatiles in the Field | TX0008556425 |
| 126 | ACS | 10.1021/acs.jafc.7b03782 | 0021-8561 | Journal of Agricultural and Food Chemistry | Orally Administered Baker's Yeast β-Glucan Promotes Glucose and Lipid Homeostasis in the Livers of Obesity and Diabetes Model Mice | TX0008576816 |
| 127 | ACS | 10.1021/acs.jafc.7b03809 | 0021-8561 | Journal of Agricultural and Food Chemistry | Synthesis of Copper-Chelates Derived from Amino Acids and Evaluation of Their Efficacy as Copper Source and Growth Stimulator for Lactuca sativa in Nutrient Solution Culture | TX0008576816 |
| 128 | ACS | 10.1021/acs.jafc.7b04273 | 0021-8561 | Journal of Agricultural and Food Chemistry | Metabolism of an Insecticide Fenitrothion by Cunninghamella elegans ATCC36112 | TX0008576816 |
| 129 | ACS | 10.1021/acs.jafc.7b05990 | 0021-8561 | Journal of Agricultural and Food Chemistry | Compound Synthesis or Growth and Development of Roots/Stomata Regulate Plant Drought Tolerance or Water Use Efficiency/Water Uptake Efficiency | TX0008621992 |
| 130 | ACS | 10.1021/acs.jafc.7b05992 | 0021-8561 | Journal of Agricultural and Food Chemistry | Integration of Environmental and Developmental (or Metabolic) Control of Seed Mass by Sugar and Ethylene Metabolisms in Arabidopsis | TX0008621992 |
| 131 | ACS | 10.1021/acs.jafc.8b00830 | 0021-8561 | Journal of Agricultural and Food Chemistry | Beef Protein-Derived Peptides as Bitter Taste Receptor T2R4 Blockers | TX0008621992 |
| 132 | ACS | 10.1021/acs.jced.6b00963 | 0021-9568 | Journal of Chemical & Engineering Data | Efficient Remediation of an Aquatic Environment Contaminated by Cr(VI) and 2,4-Dinitrophenol by XG-g-Polyaniline@ZnO Nanocomposite | TX0008491568 |
| 133 | ACS | 10.1021/acs.jced.7b00023 | 0021-9568 | Journal of Chemical & Engineering Data | Phase Diagrams and Physicochemical Properties for the Ternary System (CsCl + NaCl + H2O) at T = (298.15, 308.15, and 318.15) K | TX0008556426 |
| 134 | ACS | 10.1021/acs.jced.7b00347 | 0021-9568 | Journal of Chemical & Engineering Data | Surface Activity, Adsorption, and Micellization Parameters of Ammonium Surfactants Containing a Hydroxyethyl and Hydroxyisopropyl Head Group | TX0008556426 |
| 135 | ACS | 10.1021/acs.jced.7b00517 | 0021-9568 | Journal of Chemical & Engineering Data | Measurement and Correlation of High Pressure Phase Equilibria for CO2 + Alkanes and CO2 + Crude Oil Systems | TX0008574928 |
| 136 | ACS | 10.1021/acs.jcim.6b00620 | 1549-9596 | Journal of Chemical Information and Modeling | Statistical Analysis, Investigation, and Prediction of the Water Positions in the Binding Sites of Proteins | TX0008559662 |
| 137 | ACS | 10.1021/acs.jcim.7b00121 | 1549-9596 | Journal of Chemical Information and Modeling | Binding Space Concept: A New Approach To Enhance the Reliability of Docking Scores and Its Application to Predicting Butyrylcholinesterase Hydrolytic Activity | TX0008559662 |
| 138 | ACS | 10.1021/acs.jcim.7b00177 | 1549-9596 | Journal of Chemical Information and Modeling | Extensive Assessment of Various Computational Methods for Aspartate's pKa Shift | TX0008559662 |
| 139 | ACS | 10.1021/acs.jcim.7b00241 | 1549-9596 | Journal of Chemical Information and Modeling | LigQ: A Webserver to Select and Prepare Ligands for Virtual Screening | TX0008574946 |
| 140 | ACS | 10.1021/acs.jcim.7b00340 | 1549-9596 | Journal of Chemical Information and Modeling | Structure-Based Energetics of Stop Codon Recognition by Eukaryotic Release Factor | TX0008574946 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 141 | ACS | 10.1021/acs.jcim.7b00656 | 1549-9596 | Journal of Chemical Information and Modeling | Multiclassification Prediction of Enzymatic Reactions for Oxidoreductases and Hydrolases Using Reaction Fingerprints and Machine Learning Methods | TX0008629947 |
| 142 | ACS | 10.1021/acs.jctc.6b00348 | 1549-9618 | Journal of Chemical Theory and Computation | Reverse Coarse-Graining for Equation-Free Modeling: Application to Multiscale Molecular Dynamics | TX0008372781 |
| 143 | ACS | 10.1021/acs.jctc.7b00787 | 1549-9618 | Journal of Chemical Theory and Computation | General Formalism of Vibronic Hamiltonians for Tetrahedral and Octahedral Systems: Problems That Involve T, E States and t, e Vibrations | TX0008553255 |
| 144 | ACS | 10.1021/acs.jmedchem.5b02006 | 0022-2623 | Journal of Medicinal Chemistry | Design, Synthesis, and Structure–Activity Relationship Study of Novel Indole-2-carboxamide Derivatives as Anti-inflammatory Agents for the Treatment of Sepsis | TX0008296870 |
| 145 | ACS | 10.1021/acs.jmedchem.6b01181 | 0022-2623 | Journal of Medicinal Chemistry | Structure-Based Optimization of Multifunctional Agonists for Opioid and Neuropeptide FF Receptors with Potent Nontolerance Forming Analgesic Activities | TX0008380102 |
| 146 | ACS | 10.1021/acs.jmedchem.6b01666 | 0022-2623 | Journal of Medicinal Chemistry | Carbon-11 and Fluorine-18 Radiolabeled Pyridopyrazinone Derivatives for Positron Emission Tomography (PET) Imaging of Phosphodiesterase-5 (PDE5) | TX0008419502 |
| 147 | ACS | 10.1021/acs.jmedchem.6b01803 | 0022-2623 | Journal of Medicinal Chemistry | In Vitro and in Vivo Evaluation of Fully Substituted (5-(3-Ethoxy-3-oxopropynyl)-4-(ethoxycarbonyl)-1,2,3-triazolyl-glycosides as Original Nucleoside Analogues to Circumvent Resistance in Myeloid Malignancies | TX0008419502 |
| 148 | ACS | 10.1021/acs.jmedchem.7b00083 | 0022-2623 | Journal of Medicinal Chemistry | Discovery and Pre-Clinical Characterization of Third-Generation 4-H Heteroaryldihydropyrimidine (HAP) Analogues as Hepatitis B Virus (HBV) Capsid Inhibitors | TX0008450543 |
| 149 | ACS | 10.1021/acs.jmedchem.7b00392 | 0022-2623 | Journal of Medicinal Chemistry | Investigating the Antibacterial Activity of Biphenylthiazoles against Methicillin- and Vancomycin-Resistant Staphylococcus aureus (MRSA and VRSA) | TX0008491569 |
| 150 | ACS | 10.1021/acs.jmedchem.7b00408 | 0022-2623 | Journal of Medicinal Chemistry | 4-Methyl-6,7-dihydro-4H-triazolo[4,5-c]pyridine-Based P2X7 Receptor Antagonists: Optimization of Pharmacokinetic Properties Leading to the Identification of a Clinical Candidate | TX0008491569 |
| 151 | ACS | 10.1021/acs.jmedchem.7b00622 | 0022-2623 | Journal of Medicinal Chemistry | RNA G-Quadruplexes in Kirsten Ras (KRAS) Oncogene as Targets for Small Molecules Inhibiting Translation | TX0008574722 |
| 152 | ACS | 10.1021/acs.jnatprod.7b00077 | 0163-3864 | Journal of Natural Products | Bioassay-Guided Isolation of Antibacterial Metabolites from Emericella sp. TJ29 | TX0008556430 |
| 153 | ACS | 10.1021/acs.joc.5b01361 | 0022-3263 | The Journal of Organic Chemistry | Mono-, Di-, and Trifluoroalkyl Substituent Effects on the Torquoselectivities of Cyclobutene and Oxetene Electrocyclic Ring Openings | TX0008195366 |
| 154 | ACS | 10.1021/acs.joc.7b00180 | 0022-3263 | The Journal of Organic Chemistry | Synthesis of Pyrrole via a Silver-Catalyzed 1,3-Dipolar Cycloaddition/Oxidative Dehydrogenative Aromatization Tandem Reaction | TX0008449508 |
| 155 | ACS | 10.1021/acs.joc.7b00311 | 0022-3263 | The Journal of Organic Chemistry | Synthesis of Heterocycle-Containing 9,9-Diarylfluorenes Using Superelectrophiles | TX0008472614 |
| 156 | ACS | 10.1021/acs.joc.7b00808 | 0022-3263 | The Journal of Organic Chemistry | Cobalt-Catalyzed Regioselective Ortho C(sp2)-H Bond Nitration of Aromatics through Proton-Coupled Electron Transfer Assistance | TX0008507096 |
| 157 | ACS | 10.1021/acs.joc.7b01582 | 0022-3263 | The Journal of Organic Chemistry | Regio- and Diastereoselective Construction of Spirocyclopenteneoxindoles through Phosphine-Catalyzed [3 + 2] Annulation of Methyleneindolinone with Alkynoate Derivatives | TX0008552054 |
| 158 | ACS | 10.1021/acs.joc.7b02004 | 0022-3263 | The Journal of Organic Chemistry | Design, Synthesis, and Application of Polymer-Supported Silicon-Transfer Agents for Cross-Coupling Reactions with Organolithium Reagents | TX0008552054 |
| 159 | ACS | 10.1021/acs.jpca.7b03635 | 1089-5639 | The Journal of Physical Chemistry A | Photoreactions of Porphyrins Initiated by Deep Ultraviolet Single Photons | TX0008559666 |
| 160 | ACS | 10.1021/acs.jpca.7b04525 | 1089-5639 | The Journal of Physical Chemistry A | Experimental Study and Mathematical Modeling of Self-Sustained Kinetic Oscillations in Catalytic Oxidation of Methane over Nickel | TX0008576792 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 161 | ACS | 10.1021/acs.jpca.7b06027 | 1089-5639 | The Journal of Physical Chemistry A | Solvation by Glycerol at Temperatures from 353 to 77 K: Its Solvatochromic Characterization and Use to Block the Molecular Structure of Conformationally Flexible Structures | TX0008576792 |
| 162 | ACS | 10.1021/acs.jpca.7b06119 | 1089-5639 | The Journal of Physical Chemistry A | Theoretical and Shock Tube Study of the Rate Constants for Hydrogen Abstraction Reactions of Ethyl Formate | TX0008576792 |
| 163 | ACS | 10.1021/acs.jpca.7b06123 | 1089-5639 | The Journal of Physical Chemistry A | Structure and Electronic Properties of Neutral and Negatively Charged RhBn Clusters (n = 3–10): A Density Functional Theory Study | TX0008576792 |
| 164 | ACS | 10.1021/acs.jpcb.5b08941 | 1520-6106 | The Journal of Physical Chemistry B | Distortions of the Xanthophylls Caused by Interactions with Neighboring Pigments and the LHCII Protein Are Crucial for Studying Energy Transfer Pathways within the Complex | TX0008195151 |
| 165 | ACS | 10.1021/acs.jpcb.6b01105 | 1520-6106 | The Journal of Physical Chemistry B | Acetylation of Surface Lysine Groups of a Protein Alters the Organization and Composition of Its Crystal Contacts | TX0008372225 |
| 166 | ACS | 10.1021/acs.jpcb.6b07205 | 1520-6106 | The Journal of Physical Chemistry B | Examining Ionic Liquid Effects on Mononuclear Rearrangement of Heterocycles Using QM/MM Simulations | TX0008372776 |
| 167 | ACS | 10.1021/acs.jpcb.6b10725 | 1520-6106 | The Journal of Physical Chemistry B | Improving the Photostability of Red- and Green-Emissive Single-Molecule Fluorophores via Ni2+ Mediated Excited Triplet-State Quenching | TX0008411987 |
| 168 | ACS | 10.1021/acs.jpcb.7b01057 | 1520-6106 | The Journal of Physical Chemistry B | Structure of Dynamic, Taxol-Stabilized, and GMPPCP-Stabilized Microtubule | TX0008584101 |
| 169 | ACS | 10.1021/acs.jpcb.7b01307 | 1520-6106 | The Journal of Physical Chemistry B | Structural and Topological Evolution in SixSe1−x Glasses: Results from 1D and 2D 29Si and 77Se NMR Spectroscopy | TX0008559657 |
| 170 | ACS | 10.1021/acs.jpcb.7b01724 | 1520-6106 | The Journal of Physical Chemistry B | Hydrogen Bond Donor/Acceptor Cosolvent-Modified Choline Chloride-Based Deep Eutectic Solvents | TX0008559657 |
| 171 | ACS | 10.1021/acs.jpcb.7b01886 | 1520-6106 | The Journal of Physical Chemistry B | Direct Observation of Changes in Focal Conic Domains of Cholesteric Films Induced by Ultraviolet Irradiation | TX0008559657 |
| 172 | ACS | 10.1021/acs.jpcb.7b02404 | 1520-6106 | The Journal of Physical Chemistry B | Dielectric Relaxation of Hydration Water in Native Collagen Fibrils | TX0008559657 |
| 173 | ACS | 10.1021/acs.jpcb.7b02852 | 1520-6106 | The Journal of Physical Chemistry B | Conformational Plasticity of the Cell-Penetrating Peptide SAP As Revealed by Solid-State 19F-NMR and Circular Dichroism Spectroscopies | TX0008584101 |
| 174 | ACS | 10.1021/acs.jpcc.5b10017 | 1932-7447 | The Journal of Physical Chemistry C | Tuning the Electronic Properties of Rotated Graphene on Ni(111) by Nickel Carbide Intercalation | TX0008270126 |
| 175 | ACS | 10.1021/acs.jpcc.5b10905 | 1932-7447 | The Journal of Physical Chemistry C | Thickness-Dependent Thermal Conductivity of Suspended Two-Dimensional Single-Crystal In2Se3 Layers Grown by Chemical Vapor Deposition | TX0008305137 |
| 176 | ACS | 10.1021/acs.jpcc.5b11911 | 1932-7447 | The Journal of Physical Chemistry C | Electrochemical and Transport Properties of Ions in Mixtures of Electroactive Ionic Liquid and Propylene Carbonate with a Lithium Salt for Lithium-Ion Batteries | TX0008305137 |
| 177 | ACS | 10.1021/acs.jpcc.7b01279 | 1932-7447 | The Journal of Physical Chemistry C | Oxygen-Impurity-Induced Direct–Indirect Band Gap in Perovskite SrTaO2N | TX0008472454 |
| 178 | ACS | 10.1021/acs.jpcc.7b01608 | 1932-7447 | The Journal of Physical Chemistry C | Mesoporous Ni-Doped δ-Bi2O3 Microspheres for Enhanced Solar-Driven Photocatalysis: A Combined Experimental and Theoretical Investigation | TX0008550990 |
| 179 | ACS | 10.1021/acs.jpcc.7b02848 | 1932-7447 | The Journal of Physical Chemistry C | Roles of Surface Energy and Temperature in Heterogeneous Ice Nucleation | TX0008550990 |
| 180 | ACS | 10.1021/acs.jpcc.7b03080 | 1932-7447 | The Journal of Physical Chemistry C | Photochemical Hydrogenation of CO2 to CH3OH and Pyridine to 1,2-Dihydropyridine Using Plasmon-Facilitated Chemisorbed Hydrogen on Au Surface: Theoretical Perspective | TX0008574372 |
| 181 | ACS | 10.1021/acs.jpcc.7b03159 | 1932-7447 | The Journal of Physical Chemistry C | Effect of Adsorbed Water Molecules on Light Harvesting and Electron Injection Processes in Dye-Sensitized Nanocrystalline TiO2 Films | TX0008574372 |
| 182 | ACS | 10.1021/acs.jpcc.7b03616 | 1932-7447 | The Journal of Physical Chemistry C | Bandgap Engineering of the g-ZnO Nanosheet via Cationic–Anionic Passivated Codoping for Visible-Light-Driven Photocatalysis | TX0008574372 |
| 183 | ACS | 10.1021/acs.jpcc.7b03808 | 1932-7447 | The Journal of Physical Chemistry C | Strain- and Fluorination-Induced Quantum Spin Hall Insulators in Blue Phosphorene: A First-Principles Study | TX0008550990 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 184 | ACS | 10.1021/acs.jpcc.7b03834 | 1932-7447 | The Journal of Physical Chemistry C | Multinuclear "Staircase" Oligomers Based on the (Et2C2B4H4)Fe(η6-C6H6) Sandwich Unit: Quantitative Tailorable and Redox Switchable Nonlinear Optics | TX0008574372 |
| 185 | ACS | 10.1021/acs.jpcc.7b03994 | 1932-7447 | The Journal of Physical Chemistry C | Unexpectedly Fast Phonon-Assisted Exciton Hopping between Carbon Nanotubes | TX0008550990 |
| 186 | ACS | 10.1021/acs.jpcc.7b04092 | 1932-7447 | The Journal of Physical Chemistry C | Simultaneous Fenton–Photocatalytic Reactions through a New Single Catalyst (Nano ZnO2/Fe2+) for Dye Degradation | TX0008574372 |
| 187 | ACS | 10.1021/acs.jpcc.7b05412 | 1932-7447 | The Journal of Physical Chemistry C | Multivalent Adhesion and Friction Dynamics Depend on Attachment Flexibility | TX0008574372 |
| 188 | ACS | 10.1021/acs.jpcc.7b05629 | 1932-7447 | The Journal of Physical Chemistry C | Composition Controllable Synthesis of PtCu Nanodendrites with Efficient Electrocatalytic Activity for Methanol Oxidation Induced by High Index Surface and Electronic Interaction | TX0008574372 |
| 189 | ACS | 10.1021/acs.jpcc.7b06043 | 1932-7447 | The Journal of Physical Chemistry C | New Insights into the Dynamics That Control the Activity of Ceria–Zirconia Solid Solutions in Thermochemical Water Splitting Cycles | TX0008574372 |
| 190 | ACS | 10.1021/acs.jpcc.7b06320 | 1932-7447 | The Journal of Physical Chemistry C | Electromagnetic Field of Plasmonic Nanoparticles Extends the Photoisomerization Lifetime of Azobenzene | TX0008574372 |
| 191 | ACS | 10.1021/acs.jpcc.7b06563 | 1932-7447 | The Journal of Physical Chemistry C | Evidence of Mixed Oxide Formation on the Cu/SiO2 Interface | TX0008574372 |
| 192 | ACS | 10.1021/acs.jpcc.7b06587 | 1932-7447 | The Journal of Physical Chemistry C | Origin of Modified Luminescence Response in Reduced Graphitic Carbon Nitride Nanosheets | TX0008574372 |
| 193 | ACS | 10.1021/acs.jproteome.6b00149 | 1535-3893 | Journal of Proteome Research | Integrated Omic Analysis of a Guinea Pig Model of Heart Failure and Sudden Cardiac Death | TX0008327541 |
| 194 | ACS | 10.1021/acs.jproteome.6b00411 | 1535-3893 | Journal of Proteome Research | Metabolic Effects of Cobalt Ferrite Nanoparticles on Cervical Carcinoma Cells and Nontumorigenic Keratinocytes | TX0008372777 |
| 195 | ACS | 10.1021/acs.jproteome.6b01050 | 1535-3893 | Journal of Proteome Research | Statistical Models for the Analysis of Isobaric Tags Multiplexed Quantitative Proteomics | TX0008556423 |
| 196 | ACS | 10.1021/acs.jproteome.7b00371 | 1535-3893 | Journal of Proteome Research | Brain Membrane Proteome and Phosphoproteome Reveal Molecular Basis Associating with Nursing and Foraging Behaviors of Honeybee Workers | TX0008556423 |
| 197 | ACS | 10.1021/acs.jproteome.7b00405 | 1535-3893 | Journal of Proteome Research | Targeted Proteomic Analyses of Histone H4 Acetylation Changes Associated with Homologous-Recombination-Deficient High-Grade Serous Ovarian Carcinomas | TX0008556423 |
| 198 | ACS | 10.1021/acs.langmuir.5b00423 | 0743-7463 | Langmuir | Self-Assembled Switching Gels with Multiresponsivity and Chirality | TX0008040859 |
| 199 | ACS | 10.1021/acs.langmuir.5b01652 | 0743-7463 | Langmuir | Collapse of Particle-Laden Interfaces under Compression: Buckling vs Particle Expulsion | TX0008121339 |
| 200 | ACS | 10.1021/acs.langmuir.5b03771 | 0743-7463 | Langmuir | Color-Tunable Cyano-Substituted Divinylene Arene Luminogens as Fluorescent "π-Gelators | TX0008259943 |
| 201 | ACS | 10.1021/acs.langmuir.5b04255 | 0743-7463 | Langmuir | Janus Particles in a Nonpolar Solvent | TX0008294788 |
| 202 | ACS | 10.1021/acs.langmuir.6b00650 | 0743-7463 | Langmuir | Impact of Surface Chemistry on Copper Deposition in Mesoporous Silicon | TX0008334405 |
| 203 | ACS | 10.1021/acs.langmuir.6b01990 | 0743-7463 | Langmuir | Meniscus Shape and Wetting Competition of a Drop between a Cone and a Plane | TX0008334405 |
| 204 | ACS | 10.1021/acs.langmuir.6b02248 | 0743-7463 | Langmuir | Targeted Raman Imaging of Cells Using Graphene Oxide-Based Hybrids | TX0008372771 |
| 205 | ACS | 10.1021/acs.langmuir.6b02419 | 0743-7463 | Langmuir | Nanobubble–Nanoparticle Interactions in Bulk Solutions | TX0008363758 |
| 206 | ACS | 10.1021/acs.langmuir.6b02948 | 0743-7463 | Langmuir | Characterizations of the Formation of Polydopamine-Coated Halloysite Nanotubes in Various pH Environments | TX0008372771 |
| 207 | ACS | 10.1021/acs.langmuir.6b04437 | 0743-7463 | Langmuir | Solid–Liquid Work of Adhesion | TX0008451189 |
| 208 | ACS | 10.1021/acs.langmuir.7b00149 | 0743-7463 | Langmuir | Microencapsulation and Stimuli-Responsive Controlled Release of Particles Using Water-in-Air Powders | TX0008451189 |
| 209 | ACS | 10.1021/acs.langmuir.7b00737 | 0743-7463 | Langmuir | Hollow Rodlike MgF2 with an Ultralow Refractive Index for the Preparation of Multifunctional Antireflective Coatings | TX0008491575 |
| 210 | ACS | 10.1021/acs.langmuir.7b01065 | 0743-7463 | Langmuir | Polydopamine Generates Hydroxyl Free Radicals under Ultraviolet-Light Illumination | TX0008491575 |
| 211 | ACS | 10.1021/acs.langmuir.7b01138 | 0743-7463 | Langmuir | Separation of Oil-in-Water Emulsions Using Hydrophilic Electrospun Membranes with Anisotropic Pores | TX0008491575 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 212 | ACS | 10.1021/acs.langmuir.7b01598 | 0743-7463 | Langmuir | Effect of Solvent Quality on Laminar Slip Flow Penetration of Poly(N-isopropylacrylamide) Films with an Exploration of the Mass Transport Mechanism | TX0008507107 |
| 213 | ACS | 10.1021/acs.langmuir.7b01603 | 0743-7463 | Langmuir | Quasi-Phase Diagrams at Air/Oil Interfaces and Bulk Oil Phases for Crystallization of Small-Molecular Semiconductors by Adjusting Gibbs Adsorption | TX0008548269 |
| 214 | ACS | 10.1021/acs.langmuir.7b01896 | 0743-7463 | Langmuir | Solution Effects on Peptide-Mediated Reduction and Stabilization of Au Nanoparticles | TX0008574908 |
| 215 | ACS | 10.1021/acs.langmuir.7b01981 | 0743-7463 | Langmuir | Aggregation of Carbocyanine Dyes in Choline Chloride-Based Deep Eutectic Solvents in the Presence of an Aqueous Base | TX0008548269 |
| 216 | ACS | 10.1021/acs.langmuir.7b02135 | 0743-7463 | Langmuir | Improving the Stability of Amino-Containing Plasma Polymer Films in Aqueous Environments | TX0008548269 |
| 217 | ACS | 10.1021/acs.langmuir.7b02691 | 0743-7463 | Langmuir | Silicone Oil Swelling Slippery Surfaces Based on Mussel-Inspired Magnetic Nanoparticles with Multiple Self-Healing Mechanisms | TX0008548269 |
| 218 | ACS | 10.1021/acs.langmuir.7b02856 | 0743-7463 | Langmuir | Spontaneous and Flow-Driven Interfacial Phase Change: Dynamics of Microemulsion Formation at the Pore Scale | TX0008574908 |
| 219 | ACS | 10.1021/acs.langmuir.7b02881 | 0743-7463 | Langmuir | Novelty of Dynamic Process in the Synthesis of Biocompatible Silica Nanotubes by Biomimetic Glycyldodecylamide as a Soft Template | TX0008548269 |
| 220 | ACS | 10.1021/acs.langmuir.7b02970 | 0743-7463 | Langmuir | Covalent Grafting of Antifouling Phosphorylcholine-Based Copolymers with Antimicrobial Nitric Oxide Releasing Polymers to Enhance Infection-Resistant Properties of Medical Device Coatings | TX0008574908 |
| 221 | ACS | 10.1021/acs.langmuir.7b03617 | 0743-7463 | Langmuir | Inhibition of $\beta$-Amyloid Aggregation through a Designed $\beta$-Hairpin Peptide | TX0008612059 |
| 222 | ACS | 10.1021/acs.macromol.5b02603 | 0024-9297 | Macromolecules | Dual Responsive Nanoparticles from a RAFT Copolymer Library for the Controlled Delivery of Doxorubicin | TX0008296853 |
| 223 | ACS | 10.1021/acs.macromol.5b02752 | 0024-9297 | Macromolecules | Mechanistic Insights into Water-Mediated Tandem Catalysis of Metal-Coordination CO2/Epoxide Copolymerization and Organocatalytic Ring-Opening Polymerization: One-Pot, Two Steps, and Three Catalysis Cycles for Triblock Copolymers Synthesis | TX0008192265 |
| 224 | ACS | 10.1021/acs.macromol.6b00141 | 0024-9297 | Macromolecules | Phase-Separated Thiol–Epoxy–Acrylate Hybrid Polymer Networks with Controlled Cross-Link Density Synthesized by Simultaneous Thiol–Acrylate and Thiol–Epoxy Click Reactions | TX0008296853 |
| 225 | ACS | 10.1021/acs.macromol.6b00315 | 0024-9297 | Macromolecules | Poly(methyl methacrylate)-block-poly(n-butyl methacrylate) Diblock Copolymer Micelles in an Ionic Liquid: Scaling of Core and Corona Size with Core Block Length | TX0008296853 |
| 226 | ACS | 10.1021/acs.macromol.6b02715 | 0024-9297 | Macromolecules | Porosity-Enhanced Polymers from Hyper-Cross-Linked Polymer Precursors | TX0008420757 |
| 227 | ACS | 10.1021/acs.macromol.7b00197 | 0024-9297 | Macromolecules | Unveiling the Ion Conduction Mechanism in Imidazolium-Based Poly(ionic liquids): A Comprehensive Investigation of the Structure-to-Transport Interplay | TX0008491572 |
| 228 | ACS | 10.1021/acs.macromol.7b00200 | 0024-9297 | Macromolecules | Self-Assembly in Block Copolymer Thin Films upon Solvent Evaporation: A Simulation Study | TX0008491572 |
| 229 | ACS | 10.1021/acs.macromol.7b00430 | 0024-9297 | Macromolecules | Unravelling the Thermomechanical Properties of Bulk Heterojunction Blends in Polymer Solar Cells | TX0008449505 |
| 230 | ACS | 10.1021/acs.macromol.7b00873 | 0024-9297 | Macromolecules | Matrix-Free Polymer Nanocomposite Thermoplastic Elastomers | TX0008491572 |
| 231 | ACS | 10.1021/acs.macromol.7b01054 | 0024-9297 | Macromolecules | Design and Synthesis of Polyimides Based on Carbocyclic Pseudo-Tröger's Base-Derived Dianhydrides for Membrane Gas Separation Applications | TX0008506726 |
| 232 | ACS | 10.1021/acs.macromol.7b01107 | 0024-9297 | Macromolecules | Polymerization Mechanism and Cross-Link Structure of Nadic End-Capped Polymers: A Quantum Mechanical and Microkinetic Investigation | TX0008506726 |
| 233 | ACS | 10.1021/acs.macromol.7b01274 | 0024-9297 | Macromolecules | Synthesis of Micropillar Arrays via Photopolymerization: An in Situ Study of Light-Induced Formation, Growth Kinetics, and the Influence of Oxygen Inhibition | TX0008506726 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 234 | ACS | 10.1021/acs.macromol.7b01414 | 0024-9297 | Macromolecules | Triblock Copolymer Elastomers with Enhanced Mechanical Properties Synthesized by RAFT Polymerization and Subsequent Quaternization through Incorporation of a Comonomer with Imidazole Groups of about 2.0 Mass Percentage | TX0008506726 |
| 235 | ACS | 10.1021/acs.molpharmaceut.5b00446 | 1543-8384 | Molecular Pharmaceutics | Exploiting Bacterial Pathways for BBB Crossing with PLGA Nanoparticles Modified with a Mutated Form of Diphtheria Toxin (CRM197): In Vivo Experiments | TX0008208910 |
| 236 | ACS | 10.1021/acs.molpharmaceut.6b00568 | 1543-8384 | Molecular Pharmaceutics | Zinc-Stabilized Chitosan-Chondroitin Sulfate Nanocomplexes for HIV-1 Infection Inhibition Application | TX0008327076 |
| 237 | ACS | 10.1021/acs.molpharmaceut.7b00105 | 1543-8384 | Molecular Pharmaceutics | Molecular Self-Assembly of Bile Acid-Phospholipids Controls the Delivery of Doxorubicin and Mice Survivability | TX0008507302 |
| 238 | ACS | 10.1021/acs.molpharmaceut.7b00133 | 1543-8384 | Molecular Pharmaceutics | In Silico and in Vitro Screening for P-Glycoprotein Interaction with Tenofovir, Darunavir, and Dapivirine: An Antiretroviral Drug Combination for Topical Prevention of Colorectal HIV Transmission | TX0008507302 |
| 239 | ACS | 10.1021/acs.molpharmaceut.7b00419 | 1543-8384 | Molecular Pharmaceutics | Investigation of the Intra- and Interlaboratory Reproducibility of a Small Scale Standardized Supersaturation and Precipitation Method | TX0008574923 |
| 240 | ACS | 10.1021/acs.molpharmaceut.7b00514 | 1543-8384 | Molecular Pharmaceutics | Portable Nitric Oxide (NO) Generator Based on Electrochemical Reduction of Nitrite for Potential Applications in Inhaled NO Therapy and Cardiopulmonary Bypass Surgery | TX0008574923 |
| 241 | ACS | 10.1021/acs.molpharmaceut.7b00560 | 1543-8384 | Molecular Pharmaceutics | Using Peptide Aptamer Targeted Polymers as a Model Nanomedicine for Investigating Drug Distribution in Cancer Nanotheranostics | TX0008556429 |
| 242 | ACS | 10.1021/acs.molpharmaceut.7b00575 | 1543-8384 | Molecular Pharmaceutics | Comprehensive Molecular Characterization of a Cisplatin-Specific Monoclonal Antibody | TX0008574923 |
| 243 | ACS | 10.1021/acs.molpharmaceut.7b00855 | 1543-8384 | Molecular Pharmaceutics | Tumor Progression of Non-Small Cell Lung Cancer Controlled by Albumin and Micellar Nanoparticles of Itraconazole, a Multitarget Angiogenesis Inhibitor | TX0008574923 |
| 244 | ACS | 10.1021/acs.nanolett.5b02627 | 1530-6984 | Nano Letters | Pressure-Induced Amorphization and a New High Density Amorphous Metallic Phase in Matrix-Free Ge Nanoparticles | TX0008191921 |
| 245 | ACS | 10.1021/acs.nanolett.5b03520 | 1530-6984 | Nano Letters | Reversible Tuning of Interfacial and Intramolecular Charge Transfer in Individual MnPc Molecules | TX0008191921 |
| 246 | ACS | 10.1021/acs.nanolett.6b01754 | 1530-6984 | Nano Letters | High-Performance All-Solid-State Lithium–Sulfur Battery Enabled by a Mixed-Conductive Li2S Nanocomposite | TX0008334857 |
| 247 | ACS | 10.1021/acs.nanolett.7b00335 | 1530-6984 | Nano Letters | Controlled Synthesis of High-Mobility Atomically Thin Bismuth Oxyselenide Crystals | TX0008440400 |
| 248 | ACS | 10.1021/acs.nanolett.7b01536 | 1530-6984 | Nano Letters | Low-Temperature Ohmic Contact to Monolayer MoS2 by van der Waals Bonded Co/h-BN Electrodes | TX0008510324 |
| 249 | ACS | 10.1021/acs.nanolett.7b01665 | 1530-6984 | Nano Letters | Dynamic Electronic Junctions in Organic–Inorganic Hybrid Perovskites | TX0008510324 |
| 250 | ACS | 10.1021/acs.nanolett.7b01963 | 1530-6984 | Nano Letters | Evidence for Ultralow-Energy Vibrations in Large Organic Molecules | TX0008510324 |
| 251 | ACS | 10.1021/acs.nanolett.7b02302 | 1530-6984 | Nano Letters | The Role of Nanoparticle Design in Determining Analytical Performance of Lateral Flow Immunoassays | TX0008574926 |
| 252 | ACS | 10.1021/acs.nanolett.7b03071 | 1530-6984 | Nano Letters | Critical Role of Ultrathin Graphene Films with Tunable Thickness in Enabling Highly Stable Sodium Metal Anodes | TX0008574926 |
| 253 | ACS | 10.1021/acs.nanolett.7b04369 | 1530-6984 | Nano Letters | A Nanobionic Light-Emitting Plant | TX0008574926 |
| 254 | ACS | 10.1021/acs.nanolett.7b05165 | 1530-6984 | Nano Letters | Quantum Dots Formed in Three-dimensional Dirac Semimetal Cd3As2 Nanowires | TX0008603334 |
| 255 | ACS | 10.1021/acs.oprd.6b00310 | 1083-6160 | Organic Process Research & Development | Optimizing the Heck–Matsuda Reaction in Flow with a Constraint-Adapted Direct Search Algorithm | TX0008380862 |
| 256 | ACS | 10.1021/acs.oprd.7b00314 | 1083-6160 | Organic Process Research & Development | Continuous-Flow Preparation of γ-Butyrolactone Scaffolds from Renewable Fumaric and Itaconic Acids under Photosensitized Conditions | TX0008574947 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 257 | ACS | 10.1021/acs.organomet.6b00031 | 0276-7333 | Organometallics | Transition Metal Complexes of an (S,S)-1,2-Diphenylethylamine-Functionalized N-Heterocyclic Carbene: A New Member of the Asymmetric NHC Ligand Family | TX0008294764 |
| 258 | ACS | 10.1021/acs.organomet.6b00808 | 0276-7333 | Organometallics | How Strained are [1]Ferrocenophanes? | TX0008423504 |
| 259 | ACS | 10.1021/acs.organomet.7b00101 | 0276-7333 | Organometallics | Selective Actinide-Catalyzed Tandem Proton-Transfer Esterification of Aldehydes with Alcohols for the Production of Asymmetric Esters | TX0008451515 |
| 260 | ACS | 10.1021/acs.organomet.7b00620 | 0276-7333 | Organometallics | Cationic NCN Palladium(II) Pincer Complexes of 5-tert-Butyl-1,3-bis(N-substituted benzimidazol-2'-yl)benzenes: Synthesis, Structure, and Pd···Pd Metallophilic Interaction | TX0008574721 |
| 261 | ACS | 10.1021/acs.orglett.5b01456 | 1523-7060 | Organic Letters | Regioselective Metal-Free Cross-Coupling of Quinoline N-Oxides with Boronic Acids | TX0008165494 |
| 262 | ACS | 10.1021/acs.orglett.7b01898 | 1523-7060 | Organic Letters | Tandem Oxidative Dearomatizing Spirocyclizations of Propargyl Guanidines and Ureas | TX0008509149 |
| 263 | ACS | 10.1021/acs.orglett.7b02993 | 1523-7060 | Organic Letters | Base-Promoted Synthesis of Quinoline-4(1H)-thiones from o-Alkynylanilines and Aroyl Isothiocyanates | TX0008574720 |
| 264 | ACS | 10.1021/acsaem.8b00083 | 2574-0962 | ACS Applied Energy Materials | Toward Cheaper Vanadium Flow Batteries: Porous Polyethylene Reinforced Membrane with Superior Durability | TX0008591171 |
| 265 | ACS | 10.1021/acsaem.8b00106 | 2574-0962 | ACS Applied Energy Materials | Controllable Preparation of Rutile TiO2 Nanorod Array for Enhanced Photovoltaic Performance of Perovskite Solar Cells | TX0008591171 |
| 266 | ACS | 10.1021/acsaem.8b00283 | 2574-0962 | ACS Applied Energy Materials | Incorporation of Designed Donor–Acceptor–Donor Segments in a Host Polymer for Strong Near-Infrared Emission from a Large-Area Light-Emitting Electrochemical Cell | TX0008591171 |
| 267 | ACS | 10.1021/acsaem.8b00961 | 2574-0962 | ACS Applied Energy Materials | Nanocellulose Structured Paper-Based Lithium Metal Batteries | TX0008607480 |
| 268 | ACS | 10.1021/acsami.6b00194 | 1944-8244 | ACS Applied Materials & Interfaces | Bioinspired Omniphobic Coatings with a Thermal Self-Repair Function on Industrial Materials | TX0008236476 |
| 269 | ACS | 10.1021/acsami.6b02372 | 1944-8244 | ACS Applied Materials & Interfaces | Mesoporous Hybrids of Reduced Graphene Oxide and Vanadium Pentoxide for Enhanced Performance in Lithium-Ion Batteries and Electrochemical Capacitors | TX0008294780 |
| 270 | ACS | 10.1021/acsami.6b07989 | 1944-8244 | ACS Applied Materials & Interfaces | Potassium Secondary Batteries | TX0008419515 |
| 271 | ACS | 10.1021/acsami.6b10004 | 1944-8244 | ACS Applied Materials & Interfaces | Highly Efficient Deep Blue Organic Light-Emitting Diodes Based on Imidazole: Significantly Enhanced Performance by Effective Energy Transfer with Negligible Efficiency Roll-off | TX0008343113 |
| 272 | ACS | 10.1021/acsami.6b10340 | 1944-8244 | ACS Applied Materials & Interfaces | Advanced Photoemission Spectroscopy Investigations Correlated with DFT Calculations on the Self-Assembly of 2D Metal Organic Frameworks Nano Thin Films | TX0008372788 |
| 273 | ACS | 10.1021/acsami.6b10453 | 1944-8244 | ACS Applied Materials & Interfaces | Controlled Interfacial Permeation, Nanostructure Formation, Catalytic Efficiency, Signal Enhancement Capability, and Cell Spreading by Adjusting Photochemical Cross-Linking Degrees of Layer-by-Layer Films | TX0008372788 |
| 274 | ACS | 10.1021/acsami.6b11324 | 1944-8244 | ACS Applied Materials & Interfaces | Mesoporous Silica Nanoparticles with Large Pores for the Encapsulation and Release of Proteins | TX0008372788 |
| 275 | ACS | 10.1021/acsami.6b11525 | 1944-8244 | ACS Applied Materials & Interfaces | Green, Rapid, and Universal Preparation Approach of Graphene Quantum Dots under Ultraviolet Irradiation | TX0008443684 |
| 276 | ACS | 10.1021/acsami.6b12831 | 1944-8244 | ACS Applied Materials & Interfaces | Infrared Response and Optoelectronic Memory Device Fabrication Based on Epitaxial VO2 Film | TX0008372788 |
| 277 | ACS | 10.1021/acsami.6b13988 | 1944-8244 | ACS Applied Materials & Interfaces | Engineering Thin Films of a Tetrabenzoporphyrin toward Efficient Charge-Carrier Transport: Selective Formation of a Brickwork Motif | TX0008443684 |
| 278 | ACS | 10.1021/acsami.6b14836 | 1944-8244 | ACS Applied Materials & Interfaces | Cell Selective Apoptosis Induced by Polymorphic Alteration of Self-Assembled Silica Nanowebs | TX0008419515 |
| 279 | ACS | 10.1021/acsami.6b15515 | 1944-8244 | ACS Applied Materials & Interfaces | H2O2-Depleting and O2-Generating Selenium Nanoparticles for Fluorescence Imaging and Photodynamic Treatment of Proinflammatory-Activated Macrophages | TX0008419515 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 280 | ACS | 10.1021/acsami.6b16378 | 1944-8244 | ACS Applied Materials & Interfaces | Transdermal Gene Delivery by Functional Peptide-Conjugated Cationic Gold Nanoparticle Reverses the Progression and Metastasis of Cutaneous Melanoma | TX0008443684 |
| 281 | ACS | 10.1021/acsami.6b16573 | 1944-8244 | ACS Applied Materials & Interfaces | Effect of Resveratrol on Modulation of Endothelial Cells and Macrophages for Rapid Vascular Regeneration from Electrospun Poly(ε-caprolactone) Scaffolds | TX0008487191 |
| 282 | ACS | 10.1021/acsami.7b01370 | 1944-8244 | ACS Applied Materials & Interfaces | Revealing the Crystalline Integrity of Wafer-Scale Graphene on SiO2/Si: An Azimuthal RHEED Approach | TX0008507956 |
| 283 | ACS | 10.1021/acsami.7b02087 | 1944-8244 | ACS Applied Materials & Interfaces | Copper Nanowire-Based Aerogel with Tunable Pore Structure and Its Application as Flexible Pressure Sensor | TX0008443684 |
| 284 | ACS | 10.1021/acsami.7b02101 | 1944-8244 | ACS Applied Materials & Interfaces | Chemical Vapor Deposition Growth of Degenerate p-Type Mo-Doped ReS2 Films and Their Homojunction | TX0008487191 |
| 285 | ACS | 10.1021/acsami.7b02386 | 1944-8244 | ACS Applied Materials & Interfaces | Large-Scale Tunable 3D Self-Supporting WO3 Micro-Nano Architectures as Direct Photoanodes for Efficient Photoelectrochemical Water Splitting | TX0008487191 |
| 286 | ACS | 10.1021/acsami.7b02863 | 1944-8244 | ACS Applied Materials & Interfaces | Novel Curcumin Liposome Modified with Hyaluronan Targeting CD44 Plays an Anti-Leukemic Role in Acute Myeloid Leukemia in Vitro and in Vivo | TX0008487191 |
| 287 | ACS | 10.1021/acsami.7b03537 | 1944-8244 | ACS Applied Materials & Interfaces | Flexible, Low-Power Thin-Film Transistors Made of Vapor-Phase Synthesized High-k, Ultrathin Polymer Gate Dielectrics | TX0008487191 |
| 288 | ACS | 10.1021/acsami.7b03870 | 1944-8244 | ACS Applied Materials & Interfaces | In Situ Forming and H2O2-Releasing Hydrogels for Treatment of Drug-Resistant Bacterial Infections | TX0008487191 |
| 289 | ACS | 10.1021/acsami.7b03979 | 1944-8244 | ACS Applied Materials & Interfaces | Gelatin–Polyaniline Composite Nanofibers Enhanced Excitation–Contraction Coupling System Maturation in Myotubes | TX0008574911 |
| 290 | ACS | 10.1021/acsami.7b04411 | 1944-8244 | ACS Applied Materials & Interfaces | Optimizing Interfacial Cross-Linking in Graphene-Derived Materials, Which Balances Intralayer and Interlayer Load Transfer | TX0008507956 |
| 291 | ACS | 10.1021/acsami.7b04523 | 1944-8244 | ACS Applied Materials & Interfaces | Stiff, Thermally Stable and Highly Anisotropic Wood-Derived Carbon Composite Monoliths for Electromagnetic Interference Shielding | TX0008487191 |
| 292 | ACS | 10.1021/acsami.7b04533 | 1944-8244 | ACS Applied Materials & Interfaces | Thermoelectric Properties of Highly Conductive Poly(3,4-ethylenedioxythiophene) Polystyrene Sulfonate Printed Thin Films | TX0008487191 |
| 293 | ACS | 10.1021/acsami.7b04587 | 1944-8244 | ACS Applied Materials & Interfaces | Enhanced Photocatalytic Activities of g-C3N4 via Hybridization with a Bi–Fe–Nb-Containing Ferroelectric Pyrochlore | TX0008487191 |
| 294 | ACS | 10.1021/acsami.7b04708 | 1944-8244 | ACS Applied Materials & Interfaces | Soft Ultraviolet (UV) Photopatterning and Metallization of Self-Assembled Monolayers (SAMs) Formed from the Lipoic Acid Ester of α-Hydroxy-1-acetylpyrene: The Generality of Acid-Catalyzed Removal of Thiol-on-Gold SAMs using Soft UV Light | TX0008487191 |
| 295 | ACS | 10.1021/acsami.7b04765 | 1944-8244 | ACS Applied Materials & Interfaces | Versatile Solution-Processed Synthesis of Two-Dimensional Ultrathin Metal Chalcogenides Following Frank–van der Merwe Growth | TX0008507956 |
| 296 | ACS | 10.1021/acsami.7b04776 | 1944-8244 | ACS Applied Materials & Interfaces | In Vitro and in Vivo Analysis of Mineralized Collagen-Based Sponges Prepared by a Plasma- and Precursor-Assisted Biomimetic Process | TX0008507956 |
| 297 | ACS | 10.1021/acsami.7b05127 | 1944-8244 | ACS Applied Materials & Interfaces | Superior Impact Toughness and Excellent Storage Modulus of Poly(lactic acid) Foams Reinforced by Shish-Kebab Nanoporous Structure | TX0008487191 |
| 298 | ACS | 10.1021/acsami.7b05766 | 1944-8244 | ACS Applied Materials & Interfaces | Chlorin e6 Functionalized Theranostic Multistage Nanovectors Transported by Stem Cells for Effective Photodynamic Therapy | TX0008507956 |
| 299 | ACS | 10.1021/acsami.7b06071 | 1944-8244 | ACS Applied Materials & Interfaces | Junctionless Diode Enabled by Self-Bias Effect of Ion Gel in Single-Layer MoS2 Device | TX0008507956 |
| 300 | ACS | 10.1021/acsami.7b06271 | 1944-8244 | ACS Applied Materials & Interfaces | Cellulose Aerogel Membranes with a Tunable Nanoporous Network as a Matrix of Gel Polymer Electrolytes for Safer Lithium-Ion Batteries | TX0008507956 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 301 | ACS | 10.1021/acsami.7b06305 | 1944-8244 | ACS Applied Materials & Interfaces | Iron-Doped Nickel Phosphide Nanosheet Arrays: An Efficient Bifunctional Electrocatalyst for Water Splitting | TX0008507956 |
| 302 | ACS | 10.1021/acsami.7b06329 | 1944-8244 | ACS Applied Materials & Interfaces | Interconnected Molybdenum Carbide-Based Nanoribbons for Highly Efficient and Ultrastable Hydrogen Evolution | TX0008507956 |
| 303 | ACS | 10.1021/acsami.7b06654 | 1944-8244 | ACS Applied Materials & Interfaces | Biological Responses and Mechanisms of Human Bone Marrow Mesenchymal Stem Cells to Zn and Mg Biomaterials | TX0008507956 |
| 304 | ACS | 10.1021/acsami.7b06803 | 1944-8244 | ACS Applied Materials & Interfaces | Efficient Flame-Retardant and Smoke-Suppression Properties of Mg–Al-Layered Double-Hydroxide Nanostructures on Wood Substrate | TX0008507956 |
| 305 | ACS | 10.1021/acsami.7b07051 | 1944-8244 | ACS Applied Materials & Interfaces | Efficient Heterostructures of Ag@CuO/BaTiO3 for Low-Temperature CO2 Gas Detection: Assessing the Role of Nanointerfaces during Sensing by Operando DRIFTS Technique | TX0008507956 |
| 306 | ACS | 10.1021/acsami.7b07707 | 1944-8244 | ACS Applied Materials & Interfaces | Coupled Metal/Oxide Catalysts with Tunable Product Selectivity for Electrocatalytic CO2 Reduction | TX0008507956 |
| 307 | ACS | 10.1021/acsami.7b07800 | 1944-8244 | ACS Applied Materials & Interfaces | Enhanced Osseointegration of Porous Titanium Modified with Zeolitic Imidazolate Framework-8 | TX0008507956 |
| 308 | ACS | 10.1021/acsami.7b08032 | 1944-8244 | ACS Applied Materials & Interfaces | Mechanical Synthesis of COF Nanosheet Cluster and Its Mixed Matrix Membrane for Efficient CO2 Removal | TX0008507956 |
| 309 | ACS | 10.1021/acsami.7b08781 | 1944-8244 | ACS Applied Materials & Interfaces | In Situ Electrochemical Sensing and Real-Time Monitoring Live Cells Based on Freestanding Nanohybrid Paper Electrode Assembled from 3D Functionalized Graphene Framework | TX0008574911 |
| 310 | ACS | 10.1021/acsami.7b08825 | 1944-8244 | ACS Applied Materials & Interfaces | Carbon Nanotube Reinforced Polymer-Stabilized Liquid Crystal Device: Lowered and Thermally Invariant Threshold with Accelerated Dynamics | TX0008507956 |
| 311 | ACS | 10.1021/acsami.7b10630 | 1944-8244 | ACS Applied Materials & Interfaces | Trilayer Three-Dimensional Hydrogel Composite Scaffold Containing Encapsulated Adipose-Derived Stem Cells Promotes Bladder Reconstruction via SDF-1α/CXCR4 Pathway | TX0008574911 |
| 312 | ACS | 10.1021/acsami.7b11262 | 1944-8244 | ACS Applied Materials & Interfaces | Inkjet-Printed Electrodes on A4 Paper Substrates for Low-Cost, Disposable, and Flexible Asymmetric Supercapacitors | TX0008574911 |
| 313 | ACS | 10.1021/acsami.7b11561 | 1944-8244 | ACS Applied Materials & Interfaces | Monomer: Design of ZnO Nanostructures (Nanobush and Nanowire) and Their Room-Temperature Ethanol Vapor Sensing Signatures | TX0008574911 |
| 314 | ACS | 10.1021/acsami.7b11925 | 1944-8244 | ACS Applied Materials & Interfaces | Heat-Treatment-Induced Compositional Evolution and Magnetic State Transition in Magnetic Chalcogenide Semiconductor GeFeTe without Structural Phase Change | TX0008574911 |
| 315 | ACS | 10.1021/acsami.7b11983 | 1944-8244 | ACS Applied Materials & Interfaces | Ultraviolet Wavelength-Dependent Optoelectronic Properties in Two-Dimensional NbSe2–WSe2 van der Waals Heterojunction-Based Field-Effect Transistors | TX0008574911 |
| 316 | ACS | 10.1021/acsami.7b12591 | 1944-8244 | ACS Applied Materials & Interfaces | Ultralow Friction Self-Lubricating Nanocomposites with Mesoporous Metal–Organic Frameworks as Smart Nanocontainers for Lubricants | TX0008574911 |
| 317 | ACS | 10.1021/acsami.7b12710 | 1944-8244 | ACS Applied Materials & Interfaces | Controllably Designed "Vice-Electrode" Interlayers Harvesting High Performance Lithium Sulfur Batteries | TX0008574911 |
| 318 | ACS | 10.1021/acsami.7b12812 | 1944-8244 | ACS Applied Materials & Interfaces | Transient Carrier Cooling Enhanced by Grain Boundaries in Graphene Monolayer | TX0008574911 |
| 319 | ACS | 10.1021/acsami.7b13247 | 1944-8244 | ACS Applied Materials & Interfaces | Toward Theoretically Cycling-Stable Lithium–Sulfur Battery Using a Foldable and Compositionally Heterogeneous Cathode | TX0008574911 |
| 320 | ACS | 10.1021/acsami.7b13298 | 1944-8244 | ACS Applied Materials & Interfaces | Thermally Fast-Curable, "Sticky" Nanoadhesive for Strong Adhesion on Arbitrary Substrates | TX0008574911 |
| 321 | ACS | 10.1021/acsami.7b13494 | 1944-8244 | ACS Applied Materials & Interfaces | Incorporating an Electrode Modification Layer with a Vertical Phase Separated Photoactive Layer for Efficient and Stable Inverted Nonfullerene Polymer Solar Cells | TX0008574911 |
| 322 | ACS | 10.1021/acsami.7b13506 | 1944-8244 | ACS Applied Materials & Interfaces | Self-Assembled Core–Shell CdTe/Poly(3-hexylthiophene) Nanoensembles as Novel Donor–Acceptor Light-Harvesting Systems | TX0008574911 |
| 323 | ACS | 10.1021/acsami.7b13647 | 1944-8244 | ACS Applied Materials & Interfaces | Double-Sided Electrochromic Device Based on Metal–Organic Frameworks | TX0008574911 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 324 | ACS | 10.1021/acsami.7b14006 | 1944-8244 | ACS Applied Materials & Interfaces | Hard Carbon Wrapped Na3V2(PO4)3@C Porous Composite Extending Cycling Lifespan for Sodium-Ion Batteries | TX0008574911 |
| 325 | ACS | 10.1021/acsami.7b14312 | 1944-8244 | ACS Applied Materials & Interfaces | Room-Temperature Solution Synthesis of Mesoporous Silicon for Lithium Ion Battery Anodes | TX0008574911 |
| 326 | ACS | 10.1021/acsami.7b14873 | 1944-8244 | ACS Applied Materials & Interfaces | Novel Surface Molecular Functionalization Route To Enhance Environmental Stability of Tellurium-Containing 2D Layers | TX0008574911 |
| 327 | ACS | 10.1021/acsami.7b15106 | 1944-8244 | ACS Applied Materials & Interfaces | Ultraefficient Ultraviolet and Visible Light Sensing and Ohmic Contacts in High-Mobility InSe Nanoflake Photodetectors Fabricated by the Focused Ion Beam Technique | TX0008596418 |
| 328 | ACS | 10.1021/acsami.7b15237 | 1944-8244 | ACS Applied Materials & Interfaces | Topographical Manipulation of Microparticles and Cells with Acoustic Microstreaming | TX0008574911 |
| 329 | ACS | 10.1021/acsami.7b15253 | 1944-8244 | ACS Applied Materials & Interfaces | Heterogeneous Catalysis "On Demand": Mechanically Controlled Catalytic Activity of a Metal Surface | TX0008574911 |
| 330 | ACS | 10.1021/acsami.7b15296 | 1944-8244 | ACS Applied Materials & Interfaces | In Vivo Computed Tomography/Photoacoustic Imaging and NIR-Triggered Chemo–Photothermal Combined Therapy Based on a Gold Nanostar-, Mesoporous Silica-, and Thermosensitive Liposome-Composited Nanoprobe | TX0008574911 |
| 331 | ACS | 10.1021/acsami.7b15310 | 1944-8244 | ACS Applied Materials & Interfaces | Enhanced Performance of Perovskite Solar Cells with Zinc Chloride Additives | TX0008574911 |
| 332 | ACS | 10.1021/acsami.7b16103 | 1944-8244 | ACS Applied Materials & Interfaces | Simultaneous Suppression of Metal Corrosion and Electrolyte Decomposition by Graphene Oxide Protective Coating in Magnesium-Ion Batteries: Toward a 4-V-Wide Potential Window | TX0008574911 |
| 333 | ACS | 10.1021/acsami.7b16206 | 1944-8244 | ACS Applied Materials & Interfaces | Novel Reduced Graphene Oxide/Zinc Silicate/Calcium Silicate Electroconductive Biocomposite for Stimulating Osteoporotic Bone Regeneration | TX0008574911 |
| 334 | ACS | 10.1021/acsami.7b16808 | 1944-8244 | ACS Applied Materials & Interfaces | Fire-Retardant, Self-Extinguishing Inorganic/Polymer Composite Memory Foams | TX0008574911 |
| 335 | ACS | 10.1021/acsami.8b00296 | 1944-8244 | ACS Applied Materials & Interfaces | Heteromorphic NiCo2S4/Ni3S2/Ni Foam as a Self-Standing Electrode for Hydrogen Evolution Reaction in Alkaline Solution | TX0008619439 |
| 336 | ACS | 10.1021/acsami.8b04182 | 1944-8244 | ACS Applied Materials & Interfaces | Oxygen- and Water-Induced Energetics Degradation in Organometal Halide Perovskites | TX0008619439 |
| 337 | ACS | 10.1021/acsanm.7b00064 | 2574-0970 | ACS Applied Nano Materials | Scalable Synthesis of Three-Dimensional Meso/Macroporous NiO with Uniform Ultralarge Randomly Packed Mesopores and High Catalytic Activity for Soot Oxidation | TX0008591164 |
| 338 | ACS | 10.1021/acsanm.7b00134 | 2574-0970 | ACS Applied Nano Materials | Fluorescent Neomannosyl Bovine Serum Albumin as Efficient Probe for Mannose Receptor Imaging and MCF-7 Cancer Cell Targeting | TX0008591164 |
| 339 | ACS | 10.1021/acsanm.7b00271 | 2574-0970 | ACS Applied Nano Materials | Cobalt Sulfide Nanotubes (Co9S8) Decorated with Amorphous MoSx as Highly Efficient Hydrogen Evolution Electrocatalyst | TX0008591164 |
| 340 | ACS | 10.1021/acsanm.8b00254 | 2574-0970 | ACS Applied Nano Materials | Nanostructured Submicron Block Copolymer Dots by Sacrificial Stamping: A Potential Preconcentration Platform for Locally Resolved Sensing, Chemistry, and Cellular Interactions | TX0008591164 |
| 341 | ACS | 10.1021/acsanm.8b00277 | 2574-0970 | ACS Applied Nano Materials | Metal Charge Transfer Doped Carbon Dots with Reversibly Switchable, Ultra-High Quantum Yield Photoluminescence | TX0008591193 |
| 342 | ACS | 10.1021/acsanm.8b00447 | 2574-0970 | ACS Applied Nano Materials | Passivation of Surface States of AlGaN Nanowires Using H3PO4 Treatment To Enhance the Performance of UV-LEDs and Photoanodes | TX0008591193 |
| 343 | ACS | 10.1021/acsanm.8b00595 | 2574-0970 | ACS Applied Nano Materials | Exciton Localization of High-Quality ZnO/MgxZn1−xO Multiple Quantum Wells on Si (111) with a Y2O3 Buffer Layer | TX0008607452 |
| 344 | ACS | 10.1021/acscatal.7b03931 | 2155-5435 | ACS Catalysis | Selective CO2 Hydrogenation to Formic Acid with Multifunctional Ionic Liquids | TX0008600426 |
| 345 | ACS | 10.1021/acscatal.8b02007 | 2155-5435 | ACS Catalysis | Molecular Catalysis of Electrochemical Reactions. Cyclic Voltammetry of Systems Approaching Reversibility | TX0008607894 |
| 346 | ACS | 10.1021/acschembio.6b00290 | 1554-8929 | ACS Chemical Biology | Lactate Dehydrogenase C Produces S-2-Hydroxyglutarate in Mouse Testis | TX0008328563 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 347 | ACS | 10.1021/acschembio.7b00467 | 1554-8929 | ACS Chemical Biology | Functional Analysis of Cytochrome P450s Involved in Streptovaricin Biosynthesis and Generation of Anti-MRSA Analogues | TX0008574938 |
| 348 | ACS | 10.1021/acschembio.7b00694 | 1554-8929 | ACS Chemical Biology | BTN3A1 Discriminates γδ T Cell Phosphoantigens from Nonantigenic Small Molecules via a Conformational Sensor in Its B30.2 Domain | TX0008574938 |
| 349 | ACS | 10.1021/acscombsci.7b00050 | 2156-8952 | ACS Combinatorial Science | Systematic First-Principles Study of Binary Metal Hydrides | TX0008507314 |
| 350 | ACS | 10.1021/acsnano.5b02358 | 1936-0851 | ACS Nano | Microglia Determine Brain Region-Specific Neurotoxic Responses to Chemically Functionalized Carbon Nanotubes | TX0008148133 |
| 351 | ACS | 10.1021/acsnano.6b06200 | 1936-0851 | ACS Nano | Cross-Linked Fluorescent Supramolecular Nanoparticles as Finite Tattoo Pigments with Controllable Intradermal Retention Times | TX0008439752 |
| 352 | ACS | 10.1021/acsnano.6b07836 | 1936-0851 | ACS Nano | Unusually High and Anisotropic Thermal Conductivity in Amorphous Silicon Nanostructures | TX0008449201 |
| 353 | ACS | 10.1021/acsnano.7b00622 | 1936-0851 | ACS Nano | Podosome Force Generation Machinery: A Local Balance between Protrusion at the Core and Traction at the Ring | TX0008449201 |
| 354 | ACS | 10.1021/acsnano.7b02177 | 1936-0851 | ACS Nano | Multiwavelength Light-Responsive Au/B-TiO2 Janus Micromotors | TX0008472456 |
| 355 | ACS | 10.1021/acsnano.7b02635 | 1936-0851 | ACS Nano | Light-Triggered Ternary Device and Inverter Based on Heterojunction of van der Waals Materials | TX0008472456 |
| 356 | ACS | 10.1021/acsnano.7b02755 | 1936-0851 | ACS Nano | Detection of an Integrin-Binding Mechanoswitch within Fibronectin during Tissue Formation and Fibrosis | TX0008506796 |
| 357 | ACS | 10.1021/acsnano.7b03172 | 1936-0851 | ACS Nano | A 2D Substitutional Solid Solution through Hydrogen Bonding of Molecular Building Blocks | TX0008553248 |
| 358 | ACS | 10.1021/acsnano.7b03591 | 1936-0851 | ACS Nano | Reverse Microemulsion Synthesis of Sulfur/Graphene Composite for Lithium/Sulfur Batteries | TX0008553248 |
| 359 | ACS | 10.1021/acsnano.7b03633 | 1936-0851 | ACS Nano | Three-Dimensional Plasmonic Nanostructure Design for Boosting Photoelectrochemical Activity | TX0008506796 |
| 360 | ACS | 10.1021/acsnano.7b04813 | 1936-0851 | ACS Nano | Sub-10 nm Tunable Hybrid Dielectric Engineering on MoS2 for Two-Dimensional Material-Based Devices | TX0008553248 |
| 361 | ACS | 10.1021/acsnano.7b04878 | 1936-0851 | ACS Nano | The Exosome Total Isolation Chip | TX0008574980 |
| 362 | ACS | 10.1021/acsnano.7b05419 | 1936-0851 | ACS Nano | Non-Continuum Intercalated Water Diffusion Explains Fast Permeation through Graphene Oxide Membranes | TX0008574980 |
| 363 | ACS | 10.1021/acsnano.7b05479 | 1936-0851 | ACS Nano | Single-Nanoparticle Plasmonic Electro-optic Modulator Based on MoS2 Monolayers | TX0008553248 |
| 364 | ACS | 10.1021/acsnano.7b05800 | 1936-0851 | ACS Nano | Self-Assembly of Ultralong Aligned Dipeptide Single Crystals | TX0008553248 |
| 365 | ACS | 10.1021/acsnano.7b06061 | 1936-0851 | ACS Nano | A Honeycomb-like Co@N–C Composite for Ultrahigh Sulfur Loading Li–S Batteries | TX0008574980 |
| 366 | ACS | 10.1021/acsnano.7b06078 | 1936-0851 | ACS Nano | Graphene Ingestion and Regrowth on "Carbon-Starved" Metal Electrodes | TX0008553248 |
| 367 | ACS | 10.1021/acsnano.7b06131 | 1936-0851 | ACS Nano | Ultrathin Lanthanum Tantalate Perovskite Nanosheets Modified by Nitrogen Doping for Efficient Photocatalytic Water Splitting | TX0008574980 |
| 368 | ACS | 10.1021/acsnano.7b06196 | 1936-0851 | ACS Nano | Wrinkle-Free Single-Crystal Graphene Wafer Grown on Strain-Engineered Substrates | TX0008574980 |
| 369 | ACS | 10.1021/acsnano.7b06451 | 1936-0851 | ACS Nano | Self-Powered Electrostatic Filter with Enhanced Photocatalytic Degradation of Formaldehyde Based on Built-in Triboelectric Nanogenerators | TX0008574980 |
| 370 | ACS | 10.1021/acsnano.7b06696 | 1936-0851 | ACS Nano | Nanotransplantation Printing of Crystallographic-Orientation-Controlled Single-Crystalline Nanowire Arrays on Diverse Surfaces | TX0008574980 |
| 371 | ACS | 10.1021/acsnano.7b07241 | 1936-0851 | ACS Nano | Two-Dimensional Tantalum Carbide (MXenes) Composite Nanosheets for Multiple Imaging-Guided Photothermal Tumor Ablation | TX0008574980 |
| 372 | ACS | 10.1021/acsnano.7b07393 | 1936-0851 | ACS Nano | Near Infrared Light Sensitive Ultraviolet–Blue Nanophotoswitch for Imaging-Guided "Off–On" Therapy | TX0008629891 |
| 373 | ACS | 10.1021/acsnano.7b09175 | 1936-0851 | ACS Nano | Metal–Organic Frameworks Mediated Synthesis of One-Dimensional Molybdenum-Based/Carbon Composites for Enhanced Lithium Storage | TX0008606149 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 374 | ACS | 10.1021/acsnano.8b00025 | 1936-0851 | ACS Nano | Three-Dimensional Orientation of Anisotropic Plasmonic Aggregates at Intracellular Nuclear Indentation Sites by Integrated Light Sheet Super-Resolution Microscopy | TX0008629891 |
| 375 | ACS | 10.1021/acsnano.8b01129 | 1936-0851 | ACS Nano | Zeolite-Templated Mesoporous Silicon Particles for Advanced Lithium-Ion Battery Anodes | TX0008629891 |
| 376 | ACS | 10.1021/acsomega.6b00467 | 2470-1343 | ACS Omega | Analysis of Biphenyl-Type Inhibitors Targeting the Eg5 α4/α6 Allosteric Pocket | TX0008591454 |
| 377 | ACS | 10.1021/acsomega.7b00326 | 2470-1343 | ACS Omega | Enhanced extracellular polysaccharide production and self-sustainable electricity generation for PAMFCs by scenedesmus sp. SB1 | TX0008591458 |
| 378 | ACS | 10.1021/acsomega.7b00380 | 2470-1343 | ACS Omega | Mechanistic Study for the Photochemical Reactions of d 6 M(CO) 5 (CS) (M = Cr, Mo, and W) Complexes | TX0008591454 |
| 379 | ACS | 10.1021/acsomega.7b00763 | 2470-1343 | ACS Omega | Turning Carbon Black to Hollow Carbon Nanospheres for Enhancing Charge Storage Capacities of LiMn 2 O 4 , LiCoO 2 , LiNiMnCoO 2 , and LiFePO 4 Lithium-Ion Batteries | TX0008591458 |
| 380 | ACS | 10.1021/acsomega.7b00998 | 2470-1343 | ACS Omega | Simultaneous Determination of Manganese Peroxidase and Lignin Peroxidase by Capillary Electrophoresis Enzyme Assays | TX0008591462 |
| 381 | ACS | 10.1021/acsomega.7b01078 | 2470-1343 | ACS Omega | Screening Platform Based on Robolid Microplate for Immobilized Enzyme-Based Assays | TX0008591458 |
| 382 | ACS | 10.1021/acsomega.7b01102 | 2470-1343 | ACS Omega | Octanol-water partition coefficient measurement bby a simple 1 H NMR method | TX0008591458 |
| 383 | ACS | 10.1021/acsomega.7b01126 | 2470-1343 | ACS Omega | Nature of Highly Active Electrocatalytic Sites for the Hydrogen Evolution Reaction at Pt Electrodes in Acidic Media | TX0008591462 |
| 384 | ACS | 10.1021/acsomega.7b01376 | 2470-1343 | ACS Omega | Heterocyclic corrosion inhibitors for J55 steel in a sweet corrosive medium | TX0008591462 |
| 385 | ACS | 10.1021/acsomega.7b01665 | 2470-1343 | ACS Omega | Solubility Parameter of Carbon Dioxide—An Enigma | TX0008591527 |
| 386 | ACS | 10.1021/acsomega.7b01830 | 2470-1343 | ACS Omega | Purely Inorganic Highly Efficient Ice Nucleating Particle | TX0008591527 |
| 387 | ACS | 10.1021/acsomega.7b01906 | 2470-1343 | ACS Omega | Visible-Light Controlled Release of a Fluoroquinolone Antibiotic for Antimicrobial Photopharmacology | TX0008591527 |
| 388 | ACS | 10.1021/acssuschemeng.8b00267 | 2168-0485 | ACS Sustainable Chemistry & Engineering | Bio-Based PLA/NR-PMMA/NR Ternary Thermoplastic Vulcanizates with Balanced Stiffness and Toughness: "Soft-Hard" Core–Shell Continuous Rubber Phase, In Situ Compatibilization, and Properties | TX0008607345 |
| 389 | ACS | 10.1021/acssuschemeng.8b01751 | 2168-0485 | ACS Sustainable Chemistry & Engineering | Rational Design of Z-Scheme System Based on 3D Hierarchical CdS Supported 0D Co9S8 Nanoparticles for Superior Photocatalytic H2 Generation | TX0008607468 |
| 390 | ACS | 10.1021/am400928n | 1944-8244 | ACS Applied Materials & Interfaces | Improving the Efficiency of ZnO-Based Organic Solar Cell by Self-Assembled Monolayer Assisted Modulation on the Properties of ZnO Acceptor Layer | TX0007746503 |
| 391 | ACS | 10.1021/am403090y | 1944-8244 | ACS Applied Materials & Interfaces | Direct Electrochemical DNA Detection Originated from the Self-Redox Signal of Sulfonated Polyaniline Enhanced by Graphene Oxide in Neutral Solution | TX0007777264 |
| 392 | ACS | 10.1021/am403568t | 1944-8244 | ACS Applied Materials & Interfaces | High-Performance Dispenser Printed MA p-Type Bi0.5Sb1.5Te3 Flexible Thermoelectric Generators for Powering Wireless Sensor Networks | TX0007776752 |
| 393 | ACS | 10.1021/am504304g | 1944-8244 | ACS Applied Materials & Interfaces | Aerodynamically Focused Nanoparticle (AFN) Printing: Novel Direct Printing Technique of Solvent-Free and Inorganic Nanoparticles | TX0007971078 |
| 394 | ACS | 10.1021/am505434u | 1944-8244 | ACS Applied Materials & Interfaces | Tunable Polymer Brush/Au NPs Hybrid Plasmonic Arrays Based on Host–guest Interaction | TX0007996978 |
| 395 | ACS | 10.1021/am508547g | 1944-8244 | ACS Applied Materials & Interfaces | Enhanced Electrochemical Performance of Fe0.74Sn5@Reduced Graphene Oxide Nanocomposite Anodes for Both Li-Ion and Na-Ion Batteries | TX0008040860 |
| 396 | ACS | 10.1021/ar3003464 | 0001-4842 | Accounts of Chemical Research | Bioprobes Based on AIE Fluorogens | TX0007777089 |
| 397 | ACS | 10.1021/ar400085p | 0001-4842 | Accounts of Chemical Research | Bioinspired Chemistry Based on Minimalistic Pseudopeptides | TX0007822899 |
| 398 | ACS | 10.1021/ar400125a | 0001-4842 | Accounts of Chemical Research | Cryogenic Ion Chemistry and Spectroscopy | TX0007822899 |
| 399 | ACS | 10.1021/ar400136b | 0001-4842 | Accounts of Chemical Research | Design and Synthesis of Molecular Donors for Solution-Processed High-Efficiency Organic Solar Cells | TX0007822899 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 400 | ACS | 10.1021/bc300560p | 1043-1802 | Bioconjugate Chemistry | Codendrimer from Polyamidoamine (PAMAM) and Oligoethylene Dendron as a Thermosensitive Drug Carrier | TX0007823557 |
| 401 | ACS | 10.1021/bi300744z | 0006-2960 | Biochemistry | 1,2,3-Triazole–Heme Interactions in Cytochrome P450: Functionally Competent Triazole–Water–Heme Complexes | TX0007585990 |
| 402 | ACS | 10.1021/bi300933u | 0006-2960 | Biochemistry | D2O Solvent Isotope Effects Suggest Uniform Energy Barriers in Ribulose-1,5-bisphosphate Carboxylase/Oxygenase Catalysis | TX0007660661 |
| 403 | ACS | 10.1021/bm401309u | 1525-7797 | Biomacromolecules | In Situ Controlled Release of rhBMP-2 in Gelatin-Coated 3D Porous Poly(ε-caprolactone) Scaffolds for Homogeneous Bone Tissue Formation | TX0007823612 |
| 404 | ACS | 10.1021/bm401558c | 1525-7797 | Biomacromolecules | Nanofibers Support Oligodendrocyte Precursor Cell Growth and Function as a Neuron-Free Model for Myelination Study | TX0007823612 |
| 405 | ACS | 10.1021/bm501799y | 1525-7797 | Biomacromolecules | Coalesced Poly(ε-caprolactone) Fibers Are Stronger | TX0008020443 |
| 406 | ACS | 10.1021/cb400486t | 1554-8929 | ACS Chemical Biology | Unique, Polyfucosylated Glycan–Receptor Interactions Are Essential for Regeneration of Hydra magnipapillata | TX0007823244 |
| 407 | ACS | 10.1021/cb400713v | 1554-8929 | ACS Chemical Biology | Divergent Differentiation of Skeletal Progenitors into Cartilage and Tendon: Lessons from the Embryonic Limb | TX0007823244 |
| 408 | ACS | 10.1021/cg400968t | 1528-7483 | Crystal Growth & Design | Solubility Equilibria and Crystallographic Characterization of the l-Threonine/l-allo-Threonine System, Part 1: Solubility Equilibria in the Threonine Diastereomeric System | TX0007826747 |
| 409 | ACS | 10.1021/cg401358p | 1528-7483 | Crystal Growth & Design | Supramolecular Interactions between Finite Tapes of Water Molecules and Hydrated Metal Ions To Produce Infinite Two-Dimensional Cationic Layers of Water Molecules | TX0007826747 |
| 410 | ACS | 10.1021/cg401637a | 1528-7483 | Crystal Growth & Design | Rational Design of Lamellar p–p Stacked Organic Crystalline Materials with Short Interplanar Distance | TX0007826747 |
| 411 | ACS | 10.1021/cg501364h | 1528-7483 | Crystal Growth & Design | Eutectoid Flux Growth and Physical Properties of Single Crystal Ln117Ni54–ySn112–z (Ln = Gd–Dy) | TX0008012127 |
| 412 | ACS | 10.1021/ci400352t | 1549-9596 | Journal of Chemical Information and Modeling | Docking Studies on DNA Intercalators | TX0007823515 |
| 413 | ACS | 10.1021/cm3008254 | 0897-4756 | Chemistry of Materials | Dual-Emission from a Single-Phase Eu–Ag Metal–Organic Framework: An Alternative Way to Get White-Light Phosphor | TX0007532126 |
| 414 | ACS | 10.1021/cm5016355 | 0897-4756 | Chemistry of Materials | Effect of Molecular Structure Perturbations on the Performance of the D–A–π–A Dye Sensitized Solar Cells | TX0007979043 |
| 415 | ACS | 10.1021/ct400513s | 1549-9618 | Journal of Chemical Theory and Computation | Benchmark Assessment of Density Functional Methods on Group II–VI MX (M = Zn, Cd; X = S, Se, Te) Quantum Dots | TX0007823566 |
| 416 | ACS | 10.1021/ct400713t | 1549-9618 | Journal of Chemical Theory and Computation | Sensitivity of ab Initio vs Empirical Methods in Computing Structural Effects on NMR Chemical Shifts for the Example of Peptides | TX0007823566 |
| 417 | ACS | 10.1021/ct400809n | 1549-9618 | Journal of Chemical Theory and Computation | Energy-Driven Undocking (EDU-HREM) in Solute Tempering Replica Exchange Simulations | TX0007823566 |
| 418 | ACS | 10.1021/ef201482p | 0887-0624 | Energy & Fuels | FT-ICR MS Analysis of Nitrogen-Containing Compounds in the Products of Liaohe Atmospheric Residue Hydrocracking | TX0007491092 |
| 419 | ACS | 10.1021/ef400421u | 0887-0624 | Energy & Fuels | Classifying Coal Pores and Estimating Reservoir Parameters by Nuclear Magnetic Resonance and Mercury Intrusion Porosimetry | TX0007743584 |
| 420 | ACS | 10.1021/ef4013196 | 0887-0624 | Energy & Fuels | Single- and Multi-stage Counter-current Solvent Extractions of Bitumen from Xinjiang Oil Sand | TX0007792237 |
| 421 | ACS | 10.1021/es204636s | 0013-936X | Environmental Science & Technology | Influence of Different Mesh Filter Module Configurations on Effluent Quality and Long-Term Filtration Performance | TX0007514340 |
| 422 | ACS | 10.1021/es300379v | 0013-936X | Environmental Science & Technology | Risk Assessment of Human Exposure to Bioaccessible Phthalate Esters via Indoor Dust around the Pearl River Delta | TX0007573089 |
| 423 | ACS | 10.1021/ic201977d | 0020-1669 | Inorganic Chemistry | Synthesis of Hafnium Oxide-Gold Core–Shell Nanoparticles | TX0007472868 |
| 424 | ACS | 10.1021/ie4003552 | 0888-5885 | Industrial & Engineering Chemistry Research | Recent Developments in Membrane Treatment of Spent Cutting-Oils: A Review | TX0007719373 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 425 | ACS | 10.1021/ie5004043 | 0888-5885 | Industrial & Engineering Chemistry Research | NMR Spectroscopic Study of the Aldoxane Formation in Aqueous Acetaldehyde Solutions | TX0007950060 |
| 426 | ACS | 10.1021/ja300475k | 0002-7863 | Journal of the American Chemical Society | Target-Activated Coumarin Phototriggers Specifically Switch on Fluorescence and Photocleavage upon Bonding to Thiol-Bearing Protein | TX0007512820 |
| 427 | ACS | 10.1021/ja303853y | 0002-7863 | Journal of the American Chemical Society | Cell-Selective Metabolic Glycan Labeling Based on Ligand-Targeted Liposomes | TX0007539683 |
| 428 | ACS | 10.1021/ja3043382 | 0002-7863 | Journal of the American Chemical Society | Transition State Analysis of Acid-Catalyzed Hydrolysis of an Enol Ether, Enolpyruvylshikimate 3-Phosphate (EPSP) | TX0007573088 |
| 429 | ACS | 10.1021/je2012555 | 0021-9568 | Journal of Chemical & Engineering Data | Partial Molar Heat Capacities at Chosen Temperatures in the Range (298.15 to 328.15) K and Partial Molar Volumes at 298.15 K of N-Acetyl-N'-methyl-l-a-amino Acid Amides in Aqueous Solution | TX0007526318 |
| 430 | ACS | 10.1021/je4002366 | 0021-9568 | Journal of Chemical & Engineering Data | SO2 Solubility in 50 wt % H2SO4 at Elevated Temperatures and Pressures | TX0007853279 |
| 431 | ACS | 10.1021/je400898p | 0021-9568 | Journal of Chemical & Engineering Data | The Solubilities and Physicochemical Properties of the Aqueous Quaternary System Li+, K+, Rb+//Borate–H2O at 348 K | TX0007853279 |
| 432 | ACS | 10.1021/je4009415 | 0021-9568 | Journal of Chemical & Engineering Data | Improvements in the Experimentation and the Representation of Thermodynamic Properties (iso-p VLE and yE) of Alkyl Propanoate + Alkane Binaries | TX0007853279 |
| 433 | ACS | 10.1021/je5008394 | 0021-9568 | Journal of Chemical & Engineering Data | Thermal Diffusivity of 2-Methoxy-2-methylpropane at Temperatures from (303.15 to 493.15) K and Pressures from (1.5 to 10) MPa | TX0008107085 |
| 434 | ACS | 10.1021/jf204327c | 0021-8561 | Journal of Agricultural and Food Chemistry | Ankaflavin and Monascin Regulate Endothelial Adhesion Molecules and Endothelial NO Synthase (eNOS) Expression Induced by Tumor Necrosis Factor-a (TNF-a) in Human Umbilical Vein Endothelial Cells (HUVECs) | TX0007498688 |
| 435 | ACS | 10.1021/jf304314g | 0021-8561 | Journal of Agricultural and Food Chemistry | Nematicidal Activity of Chaetoglobosin A Produced by Chaetomium globosum NK102 against Meloidogyne incognita | TX0007694214 |
| 436 | ACS | 10.1021/jf500490m | 0021-8561 | Journal of Agricultural and Food Chemistry | Hydrothermal Preparation and Characterization of Novel Corncob-Derived Solid Acid Catalysts | TX0008196605 |
| 437 | ACS | 10.1021/jf5039585 | 0021-8561 | Journal of Agricultural and Food Chemistry | Screening of Inhibitors for Mushroom Tyrosinase Using Surface Plasmon Resonance | TX0007992682 |
| 438 | ACS | 10.1021/jf504700m | 0021-8561 | Journal of Agricultural and Food Chemistry | Novel Acyloxy Derivatives of Branched Mono- and Polyol Esters of Sal Fat: Multiviscosity Grade Lubricant Base Stocks | TX0007992682 |
| 439 | ACS | 10.1021/jo202590w | 0022-3263 | The Journal of Organic Chemistry | Palladium-Catalyzed Divergent Reactions of 1,6-Enyne Carbonates: Synthesis of Vinylidenepyridines and Vinylidenepyrrolidines | TX0007507360 |
| 440 | ACS | 10.1021/jo502303f | 0022-3263 | The Journal of Organic Chemistry | Evidence for a Catalytic Six-Membered Cyclic Transition State in Aminolysis of 4-Nitrophenyl 3,5-Dinitrobenzoate in Acetonitrile: Comparative Brønsted-Type Plot, Entropy of Activation, and Deuterium Kinetic Isotope Effects | TX0008020434 |
| 441 | ACS | 10.1021/jp308526t | 1520-6106 | The Journal of Physical Chemistry B | Role of Tunneling in the Enzyme Glutamate Mutase | TX0007624249 |
| 442 | ACS | 10.1021/jp400146y | 1932-7447 | The Journal of Physical Chemistry C | Enhanced Thermoelectric Performance and Room-Temperature Spin-State Transition of Co4+ Ions in the Ca3Co4–xRhxO9 System | TX0007717851 |
| 443 | ACS | 10.1021/jp407434z | 1932-7447 | The Journal of Physical Chemistry C | Capture of Bridging Imido and Azavinylidene Intermediates Engaged in Nitrogen Functionality Changes from Primary Azide to Nitrile on a Copper Surface | TX0007765652 |
| 444 | ACS | 10.1021/jp408517m | 1932-7447 | The Journal of Physical Chemistry C | Theoretical Investigation of the Mechanism of the Water–Gas Shift Reaction on Cobalt@Gold Core–Shell Nanocluster | TX0007856789 |
| 445 | ACS | 10.1021/jp409950r | 1932-7447 | The Journal of Physical Chemistry C | Investigating the Gas Sorption Mechanism in an rht-Metal–Organic Framework through Computational Studies | TX0007856789 |
| 446 | ACS | 10.1021/jp409996m | 1932-7447 | The Journal of Physical Chemistry C | Fluorine-Induced Enhancement of the Oxidation Stability and Deep-Blue Optical Activity in Conductive Polyfluorene Derivatives | TX0007792105 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 447 | ACS | 10.1021/jp412016a | 1932-7447 | The Journal of Physical Chemistry C | Visible-Light Photocatalysis in Ca0.6Ho0.4MnO3 Films Deposited by RF-Magnetron Sputtering Using Nanosized Powder Compacted Target | TX0007856789 |
| 448 | ACS | 10.1021/jp509387r | 1520-6106 | The Journal of Physical Chemistry B | Pyrrolidinium-Based Ionic Liquids Doped with Lithium Salts: How Does Li+ Coordination Affect Its Diffusivity? | TX0008010284 |
| 449 | ACS | 10.1021/ma202114z | 0024-9297 | Macromolecules | Stimuli-Responsive Nanocomposite Gels and Soft Nanocomposites Consisting of Inorganic Clays and Copolymers with Different Chemical Affinities | TX0007476468 |
| 450 | ACS | 10.1021/ma501319m | 0024-9297 | Macromolecules | Effect of Thermal Self-Initiation on the Synthesis, Composition, and Properties of Particle Brush Materials | TX0007961805 |
| 451 | ACS | 10.1021/ma5019268 | 0024-9297 | Macromolecules | Estimating Monomer Sequence Distributions in Tetrapolyacrylates | TX0008041368 |
| 452 | ACS | 10.1021/mp400431f | 1543-8384 | Molecular Pharmaceutics | Stability and Immunogenicity Properties of the Gene-Silencing Polypurine Reverse Hoogsteen Hairpins | TX0007826760 |
| 453 | ACS | 10.1021/mp400460r | 1543-8384 | Molecular Pharmaceutics | Thermodynamic Approaches to the Challenges of Solubility in Drug Discovery and Development | TX0007826760 |
| 454 | ACS | 10.1021/mp400514t | 1543-8384 | Molecular Pharmaceutics | Chitosan-g-TPGS Nanoparticles for Anticancer Drug Delivery and Overcoming Multidrug Resistance | TX0007826760 |
| 455 | ACS | 10.1021/nl403770g | 1530-6984 | Nano Letters | Synthesis of Rhodium Concave Tetrahedrons by Collectively Manipulating the Reduction Kinetics, Facet-Selective Capping, and Surface Diffusion | TX0007792725 |
| 456 | ACS | 10.1021/nl502969g | 1530-6984 | Nano Letters | Higher-Order Nanostructures of Two-Dimensional Palladium Nanosheets for Fast Hydrogen Sensing | TX0007984702 |
| 457 | ACS | 10.1021/nl503879a | 1530-6984 | Nano Letters | Hanoi Tower-like Multilayered Ultrathin Palladium Nanosheets | TX0008006275 |
| 458 | ACS | 10.1021/nl504662b | 1530-6984 | Nano Letters | Electrically Driven Reversible Insulator–Metal Phase Transition in 1T-TaS2 | TX0008029815 |
| 459 | ACS | 10.1021/nn3025139 | 1936-0851 | ACS Nano | 2D Self-Assembly of Fused Oligothiophenes: Molecular Control of Morphology | TX0007602030 |
| 460 | ACS | 10.1021/nn4030493 | 1936-0851 | ACS Nano | Self-Assembly and Chemical Modifications of Bisphenol A on Cu(111): Interplay Between Ordering and Thermally Activated Stepwise Deprotonation | TX0007823328 |
| 461 | ACS | 10.1021/nn403893b | 1936-0851 | ACS Nano | Small Bright Charged Colloidal Quantum Dots | TX0007823328 |
| 462 | ACS | 10.1021/nn404448s | 1936-0851 | ACS Nano | Efficient Selection of Biomineralizing DNA Aptamers Using Deep Sequencing and Population Clustering | TX0007823328 |
| 463 | ACS | 10.1021/nn4050694 | 1936-0851 | ACS Nano | Toward Single-Molecule Optical Mapping of the Epigenome | TX0007823328 |
| 464 | ACS | 10.1021/nn406126u | 1936-0851 | ACS Nano | Charge-Tunable Quantum Plasmons in Colloidal Semiconductor Nanocrystals | TX0007823328 |
| 465 | ACS | 10.1021/ol203364b | 1523-7060 | Organic Letters | Diversity-Oriented Synthesis of Polycyclic Diazinic Scaffolds | TX0007487600 |
| 466 | ACS | 10.1021/om5009378 | 0276-7333 | Organometallics | Functionalized Ruthenium Dialkynyl Complexes with High Second-Order Nonlinear Optical Properties and Good Potential as Dye Sensitizers for Solar Cells | TX0008041380 |
| 467 | ACS | 10.1021/om501158m | 0276-7333 | Organometallics | Synthesis, Structures, and Biological Studies of Heterobimetallic Au(I)–Ru(II) Complexes Involving N-Heterocyclic Carbene-Based Multidentate Ligands | TX0008060667 |
| 468 | ACS | 10.1021/op3002883 | 1083-6160 | Organic Process Research & Development | Scalable Synthesis of a Cis-Substituted Cyclobutyl-Benzothiazole Pyridazinone: Process Development of an Efficient Copper Catalyzed C–N Cross-Coupling Reaction | TX0007826661 |
| 469 | ACS | 10.1021/op400226m | 1083-6160 | Organic Process Research & Development | Use of Modeling and Process Analytical Technologies in the Design of a Catalytic Amination Reaction: Understanding Oxygen Sensitivity at the Lab and Manufacturing Scales | TX0007826661 |
| 470 | ACS | 10.1021/op4002802 | 1083-6160 | Organic Process Research & Development | Commercial Route Research and Development for SGLT2 Inhibitor Candidate Ertugliflozin | TX0007826661 |
| 471 | ACS | 10.1021/op4002824 | 1083-6160 | Organic Process Research & Development | Development of a Scalable Synthesis of a Vascular Endothelial Growth Factor Receptor-2 Kinase Inhibitor: Efficient Construction of a 6-Etherified [1,2,4]Triazolo[1,5-a]pyridine-2-amine Core | TX0007826661 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 472 | ACS | 10.1021/pr4002977 | 1535-3893 | Journal of Proteome Research | Spatial and Temporal Effects in Protein Post-translational Modification Distributions in the Developing Mouse Brain | TX0007826773 |
| 473 | ACS | 10.1021/pr400721r | 1535-3893 | Journal of Proteome Research | Surfing Transcriptomic Landscapes. A Step beyond the Annotation of Chromosome 16 Proteome | TX0007826773 |
| 474 | ACS | 10.1021/pr400792p | 1535-3893 | Journal of Proteome Research | Proteogenomic Analysis of Human Chromosome 9-Encoded Genes from Human Samples and Lung Cancer Tissues | TX0007826773 |
| 475 | Elsevier B.V. | 10.1016/j.aca.2017.08.014 | 0003-2670 | Analytica Chimica Acta | Advances of Vibrational Circular Dichroism (VCD) in bioanalytical chemistry. A review | TX0008540338 |
| 476 | Elsevier B.V. | 10.1016/j.actatropica.2013.11.028 | 0001-706X | Acta Tropica | Integrated control programmes for schistosomiasis and other helminth infections in P.R. China | TX0008019135 |
| 477 | Elsevier B.V. | 10.1016/j.actatropica.2014.06.006 | 0001-706X | Acta Tropica | Subadventitial cystectomy in the management of biliary fistula with liver hydatid disease | TX0008019135 |
| 478 | Elsevier B.V. | 10.1016/j.actatropica.2015.05.004 | 0001-706X | Acta Tropica | Blastocystis and urticaria: Examination of subtypes and morphotypes in an unusual clinical manifestation | TX0008138109 |
| 479 | Elsevier B.V. | 10.1016/j.actpsy.2012.12.003 | 0001-6918 | Acta Psychologica | Forgetting at short term: When do event-based interference and temporal factors have an effect? | TX0007712900 |
| 480 | Elsevier B.V. | 10.1016/j.actpsy.2014.08.010 | 0001-6918 | Acta Psychologica | Fitting an ex-Gaussian function to examine costs in event-based prospective memory: Evidence for a continuous monitoring profile | TX0008031473 |
| 481 | Elsevier B.V. | 10.1016/j.actpsy.2015.05.003 | 0001-6918 | Acta Psychologica | Mapping the emotional landscape: The role of specific emotions in conceptual categorization | TX0008138204 |
| 482 | Elsevier B.V. | 10.1016/j.actpsy.2016.12.001 | 0001-6918 | Acta Psychologica | The distinctive role of executive functions in implicit emotion regulation | TX0008416089 |
| 483 | Elsevier B.V. | 10.1016/j.actpsy.2016.12.003 | 0001-6918 | Acta Psychologica | Dissociating models of visual working memory by reaction-time distribution analysis | TX0008416089 |
| 484 | Elsevier B.V. | 10.1016/j.actpsy.2016.12.008 | 0001-6918 | Acta Psychologica | Language use statistics and prototypical grapheme colours predict synaesthetes' and non-synaesthetes' word-colour associations | TX0008416089 |
| 485 | Elsevier B.V. | 10.1016/j.actpsy.2017.07.003 | 0001-6918 | Acta Psychologica | No consistent cooling of the real hand in the rubber hand illusion | TX0008525253 |
| 486 | Elsevier B.V. | 10.1016/j.actpsy.2017.09.002 | 0001-6918 | Acta Psychologica | On the relationship between executive functions of working memory and components derived from fluid intelligence measures | TX0008547573 |
| 487 | Elsevier B.V. | 10.1016/j.addr.2014.05.010 | 0169-409X | Advanced Drug Delivery Reviews | Using artificial microRNA sponges to achieve microRNA loss-of-function in cancer cells | TX0008035448 |
| 488 | Elsevier B.V. | 10.1016/j.addr.2016.07.004 | 0169-409X | Advanced Drug Delivery Reviews | Poly(lactic acid) based hydrogels | TX0008390720 |
| 489 | Elsevier B.V. | 10.1016/j.aeolia.2014.02.006 | 1875-9637 | Aeolian Research | A high-efficiency, low-cost aeolian sand trap | TX0007990109 |
| 490 | Elsevier B.V. | 10.1016/j.aeolia.2017.01.002 | 1875-9637 | Aeolian Research | Assessment of dust activity and dust-plume pathways over Jazmurian Basin, southeast Iran | TX0008439953 |
| 491 | Elsevier B.V. | 10.1016/j.aeolia.2017.06.001 | 1875-9637 | Aeolian Research | Investigating water adsorption onto natural mineral dust particles: Linking DRIFTS experiments and BET theory | TX0008502491 |
| 492 | Elsevier B.V. | 10.1016/j.aeolia.2017.07.006 | 1875-9637 | Aeolian Research | Chronological reconstruction of eolianites and transversal mobile dunes of northwest coast of Ceará State – Brazil, in the last 3000 cal yrs BP | TX0008514608 |
| 493 | Elsevier B.V. | 10.1016/j.agee.2016.11.015 | 0167-8809 | Agriculture, Ecosystems & Environment | Greenhouse gas emissions from intensively managed peat soils in an arable production system | TX0008415073 |
| 494 | Elsevier B.V. | 10.1016/j.agwat.2015.02.009 | 0378-3774 | Agricultural Water Management | Area determination of solar desalination system for irrigating crops in greenhouses using different quality feed water | TX0008104174 |
| 495 | Elsevier B.V. | 10.1016/j.agwat.2016.01.009 | 0378-3774 | Agricultural Water Management | National-scale paddy-upland rotation in Northern China promotes sustainable development of cultivated land | TX0008284196 |
| 496 | Elsevier B.V. | 10.1016/j.agwat.2016.04.013 | 0378-3774 | Agricultural Water Management | A table for five: Stakeholder perceptions of water governance in Alberta | TX0008330761 |
| 497 | Elsevier B.V. | 10.1016/j.agwat.2016.05.012 | 0378-3774 | Agricultural Water Management | Thermal variation and pressure compensated emitters | TX0008345208 |
| 498 | Elsevier B.V. | 10.1016/j.agwat.2016.06.003 | 0378-3774 | Agricultural Water Management | A water harvesting model for optimizing rainwater harvesting in the wadi Oum Zessar watershed, Tunisia | TX0008345208 |
| 499 | Elsevier B.V. | 10.1016/j.agwat.2016.10.010 | 0378-3774 | Agricultural Water Management | Effects of branch removal on water use of rain-fed jujube (Ziziphus jujuba Mill.) plantations in Chinese semiarid Loess Plateau region | TX0008366686 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 500 | Elsevier B.V. | 10.1016/j.agwat.2017.06.002 | 0378-3774 | Agricultural Water Management | Evaluation of soil water percolation under different irrigation practices, antecedent moisture and groundwater depths in paddy fields | TX0008532543 |
| 501 | Elsevier B.V. | 10.1016/j.agwat.2017.07.012 | 0378-3774 | Agricultural Water Management | Loosely coupled SaltMod for simulating groundwater and salt dynamics under well-canal conjunctive irrigation in semi-arid areas | TX0008532543 |
| 502 | Elsevier B.V. | 10.1016/j.antiviral.2013.03.012 | 0166-3542 | Antiviral Research | Antiviral activity of sulfated Chuanminshen violaceum polysaccharide against duck enteritis virus in vitro | TX0007949604 |
| 503 | Elsevier B.V. | 10.1016/j.antiviral.2014.06.015 | 0166-3542 | Antiviral Research | Oligonucleotides designed to inhibit TLR9 block Herpes simplex virus type 1 infection at multiple steps | TX0008062275 |
| 504 | Elsevier B.V. | 10.1016/j.antiviral.2015.04.012 | 0166-3542 | Antiviral Research | Development of a novel cell-based assay to monitor the transactivation activity of the HSV-1 protein ICP0 | TX0008129790 |
| 505 | Elsevier B.V. | 10.1016/j.antiviral.2015.06.006 | 0166-3542 | Antiviral Research | Inhibition of hepatitis E virus replication by peptide-conjugated morpholino oligomers | TX0008129790 |
| 506 | Elsevier B.V. | 10.1016/j.antiviral.2015.10.015 | 0166-3542 | Antiviral Research | Historical inability to control Aedes aegypti as a main contributor of fast dispersal of chikungunya outbreaks in Latin America | TX0008179076 |
| 507 | Elsevier B.V. | 10.1016/j.antiviral.2016.02.004 | 0166-3542 | Antiviral Research | Contrasting effect of new HCMV pUL54 mutations on antiviral drug susceptibility: Benefits and limits of 3D analysis | TX0008245247 |
| 508 | Elsevier B.V. | 10.1016/j.antiviral.2016.11.026 | 0166-3542 | Antiviral Research | Exploring the binding mechanism of Heteroaryldihydropyrimidines and Hepatitis B Virus capsid combined 3D-QSAR and molecular dynamics | TX0008415507 |
| 509 | Elsevier B.V. | 10.1016/j.antiviral.2017.01.003 | 0166-3542 | Antiviral Research | Porcine parvovirus capsid protein expressed in Escherichia coli self-assembles into virus-like particles with high immunogenicity in mice and guinea pigs | TX0008422868 |
| 510 | Elsevier B.V. | 10.1016/j.antiviral.2017.02.007 | 0166-3542 | Antiviral Research | Identification and evaluation of potent Middle East respiratory syndrome coronavirus (MERS-CoV) 3CLPro inhibitors | TX0008477342 |
| 511 | Elsevier B.V. | 10.1016/j.antiviral.2017.04.012 | 0166-3542 | Antiviral Research | Inhibition of hepatitis B virus replication by N-hydroxyisoquinolinediones and related polyoxygenated heterocycles | TX0008464862 |
| 512 | Elsevier B.V. | 10.1016/j.antiviral.2017.08.002 | 0166-3542 | Antiviral Research | Combination therapy with brincidofovir and valganciclovir against species C adenovirus infection in the immunosuppressed Syrian hamster model allows for substantial reduction of dose for both compounds | TX0008534399 |
| 513 | Elsevier B.V. | 10.1016/j.antiviral.2017.08.015 | 0166-3542 | Antiviral Research | Evaluation of antiviral activity of piperazine against Chikungunya virus targeting hydrophobic pocket of alphavirus capsid protein | TX0008534399 |
| 514 | Elsevier B.V. | 10.1016/j.apcata.2013.11.031 | 0926-860X | Applied Catalysis A: General | Highly efficient synthesis of diethyl carbonate via one-pot reaction from carbon dioxide, epoxides and ethanol over KI-based binary catalyst system | TX0007957643 |
| 515 | Elsevier B.V. | 10.1016/j.apcata.2016.06.003 | 0926-860X | Applied Catalysis A: General | Selective hydrodesulfurization of gasoline on Co/MoS2⁓x catalyst: Effect of sulfur defects in MoS2⁓x | TX0008332306 |
| 516 | Elsevier B.V. | 10.1016/j.apcata.2016.11.020 | 0926-860X | Applied Catalysis A: General | An integrated process for production of jet-fuel range olefins from ethylene using Ni-AlSBA-15 and Amberlyst-35 catalysts | TX0008423648 |
| 517 | Elsevier B.V. | 10.1016/j.apcata.2017.03.033 | 0926-860X | Applied Catalysis A: General | Effect of sequence of P and Co addition over silica for Fischer-Tropsch synthesis | TX0008468163 |
| 518 | Elsevier B.V. | 10.1016/j.apcata.2017.07.010 | 0926-860X | Applied Catalysis A: General | The influence of different promoter oxides on the functionality of hybrid CuZn-ferrierite systems for the production of DME from CO2-H2 mixtures | TX0008543575 |
| 519 | Elsevier B.V. | 10.1016/j.apcata.2017.07.015 | 0926-860X | Applied Catalysis A: General | Enhancing catalytic activity of lanthanide oxysulfate (La2O2SO4/Pr2O2SO4) via facile manipulation of nanoscale catalyst synthesis process and reactor configuration | TX0008543575 |
| 520 | Elsevier B.V. | 10.1016/j.apcata.2017.07.041 | 0926-860X | Applied Catalysis A: General | Selective hydrogenation of acetylene in an ethylene-rich stream over silica supported Ag-Ni bimetallic catalysts | TX0008532534 |
| 521 | Elsevier B.V. | 10.1016/j.apcata.2017.07.050 | 0926-860X | Applied Catalysis A: General | Direct deoxygenation of lignin model compounds into aromatic hydrocarbons through hydrogen transfer reaction | TX0008543932 |
| 522 | Elsevier B.V. | 10.1016/j.apcata.2017.08.003 | 0926-860X | Applied Catalysis A: General | Chemoenzymatic synthesis of (S)-Pindolol using lipases | TX0008524418 |
| 523 | Elsevier B.V. | 10.1016/j.apcata.2017.08.019 | 0926-860X | Applied Catalysis A: General | Design of selective hydrocracking catalysts for BTX production from diesel-boiling-range polycyclic aromatic hydrocarbons | TX0008543932 |
| 524 | Elsevier B.V. | 10.1016/j.apcatb.2012.11.028 | 0926-3373 | Applied Catalysis B: Environmental | Catalytic removal of formaldehyde at room temperature over supported gold catalysts | TX0007709389 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 525 | Elsevier B.V. | 10.1016/j.apcatb.2015.02.017 | 0926-3373 | Applied Catalysis B: Environmental | Bi-functional hydrotalcite-derived NiO–CaO–Al2O3 catalysts for steam reforming of biomass and/or tar model compound at low steam-to-carbon conditions | TX0008073966 |
| 526 | Elsevier B.V. | 10.1016/j.apcatb.2016.07.017 | 0926-3373 | Applied Catalysis B: Environmental | Photocatalytic Performance of Highly Active Brookite in the Degradation of Hazardous Organic Compounds Compared to Anatase and Rutile | TX0008348291 |
| 527 | Elsevier B.V. | 10.1016/j.apcatb.2017.04.005 | 0926-3373 | Applied Catalysis B: Environmental | The role of cobalt hydroxide in deactivation of thin film Co-based catalysts for sodium borohydride hydrolysis | TX0008490445 |
| 528 | Elsevier B.V. | 10.1016/j.apcatb.2017.07.049 | 0926-3373 | Applied Catalysis B: Environmental | Designing of a spatially separated hetero-junction pseudobrookite (Fe2TiO5-TiO2) yolk-shell hollow spheres as efficient photocatalyst for water oxidation reaction | TX0008529938 |
| 529 | Elsevier B.V. | 10.1016/j.applanim.2013.11.002 | 0168-1591 | Applied Animal Behaviour Science | The behaviour of gestating dairy ewes under different space allowances | TX0007964312 |
| 530 | Elsevier B.V. | 10.1016/j.apsoil.2012.09.003 | 0929-1393 | Applied Soil Ecology | Effects of digestate from anaerobically digested cattle slurry and plant materials on soil microbial community and emission of CO2 and N2O | TX0007710613 |
| 531 | Elsevier B.V. | 10.1016/j.apsoil.2014.04.013 | 0929-1393 | Applied Soil Ecology | Livestock grazing activities and wild boar rooting affect alpine earthworm communities in the Central Pyrenees (Spain) | TX0008022182 |
| 532 | Elsevier B.V. | 10.1016/j.apsoil.2014.09.010 | 0929-1393 | Applied Soil Ecology | Effect of crushed mussel shell addition on bacterial growth in acid polluted soils | TX0008023601 |
| 533 | Elsevier B.V. | 10.1016/j.apsoil.2015.01.001 | 0929-1393 | Applied Soil Ecology | Potential applications of soil microbial ecology and next-generation sequencing in criminal investigations | TX0008051451 |
| 534 | Elsevier B.V. | 10.1016/j.apsoil.2015.03.001 | 0929-1393 | Applied Soil Ecology | Carnivory does not change the rhizosphere bacterial community of the plant Drosera intermedia | TX0008074942 |
| 535 | Elsevier B.V. | 10.1016/j.apsoil.2015.05.008 | 0929-1393 | Applied Soil Ecology | Litter mass loss and nutrient release influenced by soil fauna of Betula ermanii forest floor of the Changbai Mountains, China | TX0008127066 |
| 536 | Elsevier B.V. | 10.1016/j.apsoil.2015.10.019 | 0929-1393 | Applied Soil Ecology | High variation in the percentage of root length colonised by arbuscular mycorrhizal fungi among 139 lines representing the species subterranean clover (Trifolium subterraneum) | TX0008160580 |
| 537 | Elsevier B.V. | 10.1016/j.apsoil.2015.11.020 | 0929-1393 | Applied Soil Ecology | The impact of charcoal and soil mixtures on decomposition and soil microbial communities in boreal forest | TX0008249263 |
| 538 | Elsevier B.V. | 10.1016/j.apsoil.2015.12.006 | 0929-1393 | Applied Soil Ecology | Coarse woody debris effects on greenhouse gas emission rates depend on cover soil type in oil sands reclamation | TX0008285737 |
| 539 | Elsevier B.V. | 10.1016/j.apsoil.2015.12.009 | 0929-1393 | Applied Soil Ecology | Ability of split urea applications to reduce nitrous oxide emissions: A laboratory incubation experiment | TX0008285737 |
| 540 | Elsevier B.V. | 10.1016/j.apsoil.2016.01.014 | 0929-1393 | Applied Soil Ecology | Short-term effects of mechanical drainage on fungal and bacterial community structure in a managed grassland soil | TX0008285732 |
| 541 | Elsevier B.V. | 10.1016/j.apsoil.2016.06.010 | 0929-1393 | Applied Soil Ecology | Comparing the effects of litter quantity and quality on soil biota structure and functioning: Application to a cultivated soil in Northern France | TX0008354014 |
| 542 | Elsevier B.V. | 10.1016/j.apsoil.2016.07.013 | 0929-1393 | Applied Soil Ecology | Ecological drivers influence the distributions of two cryptic lineages in an earthworm morphospecies | TX0008338392 |
| 543 | Elsevier B.V. | 10.1016/j.apsoil.2016.08.004 | 0929-1393 | Applied Soil Ecology | Functional response of soil microbial communities to tillage, cover crops and nitrogen fertilization | TX0008338392 |
| 544 | Elsevier B.V. | 10.1016/j.apsoil.2016.08.012 | 0929-1393 | Applied Soil Ecology | Land-use change affects the functionality of soil microbial communities: A chronosequence approach in the Argentinian Yungas | TX0008338392 |
| 545 | Elsevier B.V. | 10.1016/j.apsoil.2017.06.002 | 0929-1393 | Applied Soil Ecology | Nodules and roots of Vicia faba are inhabited by quite different populations of associated bacteria | TX0008524420 |
| 546 | Elsevier B.V. | 10.1016/j.apsoil.2017.06.013 | 0929-1393 | Applied Soil Ecology | Effect of different crop management practices on soil Collembola assemblages: A 4-year follow-up | TX0008524420 |
| 547 | Elsevier B.V. | 10.1016/j.apsoil.2017.09.026 | 0929-1393 | Applied Soil Ecology | Flexible trophic position of polyphagous wireworms (Coleoptera, Elateridae): A stable isotope study in the steppe belt of Russia | TX0008538476 |
| 548 | Elsevier B.V. | 10.1016/j.apsusc.2012.11.036 | 0169-4332 | Applied Surface Science | Structure, morphology and optical properties of multilayered sol–gel BaTi0.85Zr0.15O3 thin films | TX0007712122 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 549 | Elsevier B.V. | 10.1016/j.apsusc.2013.09.038 | 0169-4332 | Applied Surface Science | Effects of oxidizing medium on the composition, morphology and optical properties of copper oxide nanoparticles produced by pulsed laser ablation | TX0007902031 |
| 550 | Elsevier B.V. | 10.1016/j.apsusc.2018.01.039 | 0169-4332 | Applied Surface Science | Note on the artefacts in SRIM simulation of sputtering | TX0008607599 |
| 551 | Elsevier B.V. | 10.1016/j.aquabot.2017.07.003 | 0304-3770 | Aquatic Botany | In search of speciation: Diversification of Stuckenia pectinata s.l. (Potamogetonaceae) in southern Siberia (Asian Russia) | TX0008544308 |
| 552 | Elsevier B.V. | 10.1016/j.aquaculture.2017.05.015 | 0044-8486 | Aquaculture | Non-O1 Vibrio cholerae pathogen from Cyprinus carpio and control with anti-non-O1 V. cholerae egg yolk powder (IgY) | TX0008536750 |
| 553 | Elsevier B.V. | 10.1016/j.aquaculture.2017.07.006 | 0044-8486 | Aquaculture | Comparison of three potential methods for accelerating seabed recovery beneath salmon farms | TX0008536750 |
| 554 | Elsevier B.V. | 10.1016/j.aquaeng.2017.02.001 | 0144-8609 | Aquacultural Engineering | Effects of different substrates on settlement and growth of pearl oyster (Pinctada maxima) larvae in hatcheries | TX0008486333 |
| 555 | Elsevier B.V. | 10.1016/j.aquaeng.2017.04.004 | 0144-8609 | Aquacultural Engineering | Mixing and scale affect moving bed biofilm reactor (MBBR) performance | TX0008550071 |
| 556 | Elsevier B.V. | 10.1016/j.aquatox.2014.04.012 | 0166-445X | Aquatic Toxicology | Integrating multiple bioassays to detect and assess impacts of sublethal exposure to metal mixtures in an estuarine fish | TX0007992647 |
| 557 | Elsevier B.V. | 10.1016/j.aquatox.2016.04.004 | 0166-445X | Aquatic Toxicology | Impact of the insecticide Alphacypermetrine and herbicide Oxadiazon, used singly or in combination, on the most abundant frog in French rice fields, Pelophylax perezi | TX0008320616 |
| 558 | Elsevier B.V. | 10.1016/j.aquatox.2016.10.017 | 0166-445X | Aquatic Toxicology | Pre-acclimation to low ammonia improves ammonia handling in common carp (Cyprinus carpio) when exposed subsequently to high environmental ammonia | TX0008358817 |
| 559 | Elsevier B.V. | 10.1016/j.aquatox.2017.01.009 | 0166-445X | Aquatic Toxicology | Effects of bioactive extracellular compounds and paralytic shellfish toxins produced by Alexandrium minutum on growth and behaviour of juvenile great scallops Pecten maximus | TX0008422861 |
| 560 | Elsevier B.V. | 10.1016/j.aquatox.2017.06.019 | 0166-445X | Aquatic Toxicology | A multi-tiered, in vivo, quantitative assay suite for environmental disruptors of thyroid hormone signaling | TX0008536736 |
| 561 | Elsevier B.V. | 10.1016/j.aquatox.2017.06.023 | 0166-445X | Aquatic Toxicology | 6:2 fluorotelomer carboxylic acid (6:2 FTCA) exposure induces developmental toxicity and inhibits the formation of erythrocytes during zebrafish embryogenesis | TX0008536736 |
| 562 | Elsevier B.V. | 10.1016/j.aquatox.2017.07.011 | 0166-445X | Aquatic Toxicology | Respiration disruption and detoxification at the protein expression levels in the Pacific oyster (Crassostrea gigas) under zinc exposure | TX0008550079 |
| 563 | Elsevier B.V. | 10.1016/j.aquatox.2017.08.008 | 0166-445X | Aquatic Toxicology | Exposure of spermatozoa to dibutyl phthalate induces abnormal embryonic development in a marine invertebrate Galeolaria caespitosa (Polychaeta: Serpulidae) | TX0008550079 |
| 564 | Elsevier B.V. | 10.1016/j.arr.2014.12.008 | 1568-1637 | Ageing Research Reviews | Protein synthesis as an integral quality control mechanism during ageing | TX0008112363 |
| 565 | Elsevier B.V. | 10.1016/j.arr.2016.05.009 | 1568-1637 | Ageing Research Reviews | Telomere-associated aging disorders | TX0008381438 |
| 566 | Elsevier B.V. | 10.1016/j.arr.2016.07.002 | 1568-1637 | Ageing Research Reviews | The endocytic pathway in microglia during health, aging and Alzheimer's disease | TX0008390718 |
| 567 | Elsevier B.V. | 10.1016/j.arr.2017.03.002 | 1568-1637 | Ageing Research Reviews | In vivo tau PET imaging in dementia: Pathophysiology, radiotracer quantification, and a systematic review of clinical findings | TX0008469305 |
| 568 | Elsevier B.V. | 10.1016/j.arr.2017.03.007 | 1568-1637 | Ageing Research Reviews | In vivo prion models and the disconnection between transmissibility and neurotoxicity | TX0008469305 |
| 569 | Elsevier B.V. | 10.1016/j.arr.2017.03.008 | 1568-1637 | Ageing Research Reviews | Aging and cancer: The role of macrophages and neutrophils | TX0008469305 |
| 570 | Elsevier B.V. | 10.1016/j.arr.2017.07.003 | 1568-1637 | Ageing Research Reviews | Use of near-infrared spectroscopy in the investigation of brain activation during cognitive aging: A systematic review of an emerging area of research | TX0008536748 |
| 571 | Elsevier B.V. | 10.1016/j.arr.2017.07.004 | 1568-1637 | Ageing Research Reviews | Aging and osteoarthritis: Central role of the extracellular matrix | TX0008548545 |
| 572 | Elsevier B.V. | 10.1016/j.arr.2017.08.004 | 1568-1637 | Ageing Research Reviews | Initiation of the age-related decline of odor identification in humans: A meta-analysis | TX0008548545 |
| 573 | Elsevier B.V. | 10.1016/j.arr.2017.09.004 | 1568-1637 | Ageing Research Reviews | Role of the AMPK pathway in promoting autophagic flux via modulating mitochondrial dynamics in neurodegenerative diseases: Insight into prion diseases | TX0008548545 |
| 574 | Elsevier B.V. | 10.1016/j.atmosres.2017.09.006 | 0169-8095 | Atmospheric Research | Estimating solar radiation using NOAA/AVHRR and ground measurement data | TX0008544231 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 575 | Elsevier B.V. | 10.1016/j.autcon.2012.10.011 | 0926-5805 | Automation in Construction | Application of 4D visualization technology for safety management in metro construction | TX0007938831 |
| 576 | Elsevier B.V. | 10.1016/j.autcon.2015.04.018 | 0926-5805 | Automation in Construction | Macro-BIM adoption: Conceptual structures | TX0008146098 |
| 577 | Elsevier B.V. | 10.1016/j.autcon.2016.03.014 | 0926-5805 | Automation in Construction | Automated quality assessment of precast concrete elements with geometry irregularities using terrestrial laser scanning | TX0008312610 |
| 578 | Elsevier B.V. | 10.1016/j.autcon.2017.02.006 | 0926-5805 | Automation in Construction | Investigation of the causality patterns of non-helmet use behavior of construction workers | TX0008490449 |
| 579 | Elsevier B.V. | 10.1016/j.autcon.2017.02.007 | 0926-5805 | Automation in Construction | Implementation of augmented reality for segment displacement inspection during tunneling construction | TX0008536739 |
| 580 | Elsevier B.V. | 10.1016/j.autcon.2017.06.001 | 0926-5805 | Automation in Construction | The availability of wearable-device-based physical data for the measurement of construction workers' psychological status on site: From the perspective of safety management | TX0008536739 |
| 581 | Elsevier B.V. | 10.1016/j.autcon.2017.08.027 | 0926-5805 | Automation in Construction | BIM integrated smart monitoring technique for building fire prevention and disaster relief | TX0008538475 |
| 582 | Elsevier B.V. | 10.1016/j.autcon.2017.08.028 | 0926-5805 | Automation in Construction | An algorithm for optimizing terrestrial laser scanning in tunnels | TX0008559180 |
| 583 | Elsevier B.V. | 10.1016/j.autcon.2017.08.034 | 0926-5805 | Automation in Construction | System information modelling in practice: Analysis of tender documentation quality in a mining mega-project | TX0008538475 |
| 584 | Elsevier B.V. | 10.1016/j.autrev.2013.10.008 | 1568-9972 | Autoimmunity Reviews | Carbamylation and antibodies against carbamylated proteins in autoimmunity and other pathologies | TX0007963734 |
| 585 | Elsevier B.V. | 10.1016/j.autrev.2014.01.043 | 1568-9972 | Autoimmunity Reviews | Diagnosis and classification of celiac disease and gluten sensitivity | TX0008022826 |
| 586 | Elsevier B.V. | 10.1016/j.autrev.2015.07.006 | 1568-9972 | Autoimmunity Reviews | Gene/environment interactions in the pathogenesis of autoimmunity: New insights on the role of Toll-like receptors | TX0008160765 |
| 587 | Elsevier B.V. | 10.1016/j.autrev.2015.10.003 | 1568-9972 | Autoimmunity Reviews | A meta-analysis of serum and cerebrospinal fluid autoantibodies in neuropsychiatric systemic lupus erythematosus | TX0008176421 |
| 588 | Elsevier B.V. | 10.1016/j.autrev.2016.01.014 | 1568-9972 | Autoimmunity Reviews | Hashimoto's encephalopathy: A rare proteiform disorder | TX0008228530 |
| 589 | Elsevier B.V. | 10.1016/j.bbabio.2012.10.010 | 0005-2728 | Biochimica et Biophysica Acta (BBA) - Bioenergetics | Characterization of the Type III sulfide:quinone oxidoreductase from Caldivirga maquilingensis and its membrane binding | TX0007709225 |
| 590 | Elsevier B.V. | 10.1016/j.bbabio.2013.07.005 | 0005-2728 | Biochimica et Biophysica Acta (BBA) - Bioenergetics | Evidence for water-mediated triplet–triplet energy transfer in the photoprotective site of the peridinin–chlorophyll α–protein | TX0007929902 |
| 591 | Elsevier B.V. | 10.1016/j.bbabio.2013.11.009 | 0005-2728 | Biochimica et Biophysica Acta (BBA) - Bioenergetics | Roles of autophagy in chloroplast recycling | TX0008022812 |
| 592 | Elsevier B.V. | 10.1016/j.bbabio.2013.11.019 | 0005-2728 | Biochimica et Biophysica Acta (BBA) - Bioenergetics | Characterization of the photosynthetic apparatus of the Eustigmatophycean Nannochloropsis gaditana: Evidence of convergent evolution in the supramolecular organization of photosystem I | TX0008518449 |
| 593 | Elsevier B.V. | 10.1016/j.bbabio.2013.11.021 | 0005-2728 | Biochimica et Biophysica Acta (BBA) - Bioenergetics | Retinal proteins as model systems for membrane protein folding | TX0007957326 |
| 594 | Elsevier B.V. | 10.1016/j.bbabio.2014.03.004 | 0005-2728 | Biochimica et Biophysica Acta (BBA) - Bioenergetics | ATP synthases from archaea: The beauty of a molecular motor | TX0007943296 |
| 595 | Elsevier B.V. | 10.1016/j.bbadis.2012.10.006 | 0925-4439 | Biochimica et Biophysica Acta (BBA) - Molecular Basis of Disease | Focal adhesion kinase regulates intestinal epithelial barrier function via redistribution of tight junction | TX0007783066 |
| 596 | Elsevier B.V. | 10.1016/j.bbadis.2013.01.009 | 0925-4439 | Biochimica et Biophysica Acta (BBA) - Molecular Basis of Disease | Use of model organisms for the study of neuronal ceroid lipofuscinosis | TX0007783344 |
| 597 | Elsevier B.V. | 10.1016/j.bbadis.2013.05.002 | 0925-4439 | Biochimica et Biophysica Acta (BBA) - Molecular Basis of Disease | Hyperuricemia influences tryptophan metabolism via inhibition of multidrug resistance protein 4 (MRP4) and breast cancer resistance protein (BCRP) | TX0007783066 |
| 598 | Elsevier B.V. | 10.1016/j.bbadis.2013.05.008 | 0925-4439 | Biochimica et Biophysica Acta (BBA) - Molecular Basis of Disease | Increased proton leak and SOD2 expression in myotubes from obese non-diabetic subjects with a family history of type 2 diabetes | TX0007783066 |
| 599 | Elsevier B.V. | 10.1016/j.bbadis.2013.08.014 | 0925-4439 | Biochimica et Biophysica Acta (BBA) - Molecular Basis of Disease | Activation of the tumor suppressor p53 upon impairment of ribosome biogenesis | TX0007957729 |
| 600 | Elsevier B.V. | 10.1016/j.bbagen.2013.08.024 | 0304-4165 | Biochimica et Biophysica Acta (BBA) - General Subjects | Structure–function relationships of the peptide Paulistine: A novel toxin from the venom of the social wasp Polybia paulista | TX0008069344 |
| 601 | Elsevier B.V. | 10.1016/j.bbagrm.2017.11.009 | 1874-9399 | Biochimica et Biophysica Acta (BBA) - Gene Regulatory Mechanisms | Mafl phenotypes and cell physiology | TX0008624848 |
| 602 | Elsevier B.V. | 10.1016/j.bbamcr.2012.10.006 | 0167-4889 | Biochimica et Biophysica Acta (BBA) - Molecular Cell Research | Glutathionylation of UCP2 sensitizes drug resistant leukemia cells to chemotherapeutics | TX0007778868 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 603 | Elsevier B.V. | 10.1016/j.bbamcr.2013.02.031 | 0167-4889 | Biochimica et Biophysica Acta (BBA) - Molecular Cell Research | High glucose induces podocyte apoptosis by stimulating TRPC6 via elevation of reactive oxygen species | TX0007977458 |
| 604 | Elsevier B.V. | 10.1016/j.bbamcr.2013.08.008 | 0167-4889 | Biochimica et Biophysica Acta (BBA) - Molecular Cell Research | Ubiquitination of the glycosomal matrix protein receptor PEX5 in Trypanosoma brucei by PEX4 displays novel features | TX0007961587 |
| 605 | Elsevier B.V. | 10.1016/j.bbamcr.2013.08.011 | 0167-4889 | Biochimica et Biophysica Acta (BBA) - Molecular Cell Research | Ndrg2 is a PGC-1α/ERRα target gene that controls protein synthesis and expression of contractile-type genes in C2C12 myotubes | TX0007961587 |
| 606 | Elsevier B.V. | 10.1016/j.bbamcr.2013.10.015 | 0167-4889 | Biochimica et Biophysica Acta (BBA) - Molecular Cell Research | Vascular endothelial growth factor-C modulates proliferation and chemoresistance in acute myeloid leukemic cells through an endothelin-1-dependent induction of cyclooxygenase-2 | TX0007996132 |
| 607 | Elsevier B.V. | 10.1016/j.bbamcr.2013.12.002 | 0167-4889 | Biochimica et Biophysica Acta (BBA) - Molecular Cell Research | Glucose-induced dissociation of glucokinase from its regulatory protein in the nucleus of hepatocytes prior to nuclear export | TX0007956872 |
| 608 | Elsevier B.V. | 10.1016/j.bbamcr.2014.01.014 | 0167-4889 | Biochimica et Biophysica Acta (BBA) - Molecular Cell Research | TRPC6 participates in the regulation of cytosolic basal calcium concentration in murine resting platelets | TX0007957312 |
| 609 | Elsevier B.V. | 10.1016/j.bbamcr.2014.01.020 | 0167-4889 | Biochimica et Biophysica Acta (BBA) - Molecular Cell Research | Selection against toxic aggregation-prone protein sequences in bacteria | TX0007957322 |
| 610 | Elsevier B.V. | 10.1016/j.bbamcr.2014.02.012 | 0167-4889 | Biochimica et Biophysica Acta (BBA) - Molecular Cell Research | Orai1 and STIM1 mediate SOCE and contribute to apoptotic resistance of pancreatic adenocarcinoma | TX0008058457 |
| 611 | Elsevier B.V. | 10.1016/j.bbamem.2012.12.002 | 0005-2736 | Biochimica et Biophysica Acta (BBA) - Biomembranes | Design and characterization of novel antimicrobial peptides, R-BP100 and RW-BP100, with activity against Gram-negative and Gram-positive bacteria | TX0007706410 |
| 612 | Elsevier B.V. | 10.1016/j.bbamem.2012.12.007 | 0005-2736 | Biochimica et Biophysica Acta (BBA) - Biomembranes | Protochlorophyllide and protochlorophyll in model membranes – An influence of hydrophobic side chain moiety | TX0007706410 |
| 613 | Elsevier B.V. | 10.1016/j.bbamem.2013.03.019 | 0005-2736 | Biochimica et Biophysica Acta (BBA) - Biomembranes | Cholesterol favors the emergence of a long-range autocorrelated fluctuation pattern in voltage-induced ionic currents through lipid bilayers | TX0007956104 |
| 614 | Elsevier B.V. | 10.1016/j.bbamem.2013.03.023 | 0005-2736 | Biochimica et Biophysica Acta (BBA) - Biomembranes | Mechanism of action of puroindoline derived tryptophan-rich antimicrobial peptides | TX0007956104 |
| 615 | Elsevier B.V. | 10.1016/j.bbamem.2013.04.015 | 0005-2736 | Biochimica et Biophysica Acta (BBA) - Biomembranes | Toward the structure of presenilin/γ-secretase and presenilin homologs | TX0007946214 |
| 616 | Elsevier B.V. | 10.1016/j.bbamem.2013.07.032 | 0005-2736 | Biochimica et Biophysica Acta (BBA) - Biomembranes | Correlation of biological activity with computationally derived structural features from transmembrane hetero-dimers of HIV-1 Vpu with host factors | TX0007996072 |
| 617 | Elsevier B.V. | 10.1016/j.bbamem.2013.08.022 | 0005-2736 | Biochimica et Biophysica Acta (BBA) - Biomembranes | Role of Saccharomyces cerevisiae Trk1 in stabilization of intracellular potassium content upon changes in external potassium levels | TX0007939075 |
| 618 | Elsevier B.V. | 10.1016/j.bbamem.2014.04.005 | 0005-2736 | Biochimica et Biophysica Acta (BBA) - Biomembranes | A peptide derived from the rotavirus outer capsid protein VP7 permeabilizes artificial membranes | TX0007992659 |
| 619 | Elsevier B.V. | 10.1016/j.bbamem.2017.11.002 | 0005-2736 | Biochimica et Biophysica Acta (BBA) - Biomembranes | Evolution and adaptation of single-pass transmembrane proteins | TX0008580788 |
| 620 | Elsevier B.V. | 10.1016/j.bbr.2016.07.016 | 0166-4328 | Behavioural Brain Research | Treadmill exercise induces age and protocol-dependent epigenetic changes in prefrontal cortex of Wistar rats | TX0008326290 |
| 621 | Elsevier B.V. | 10.1016/j.bbr.2017.06.017 | 0166-4328 | Behavioural Brain Research | Modulatory effects of Ampicillin/Sulbactam on glial glutamate transporters and metabotropic glutamate receptor 1 as well as reinstatement to cocaine-seeking behavior | TX0008508242 |
| 622 | Elsevier B.V. | 10.1016/j.bbr.2017.07.030 | 0166-4328 | Behavioural Brain Research | Functional brain activation associated with working memory training and transfer | TX0008530647 |
| 623 | Elsevier B.V. | 10.1016/j.bbr.2017.08.007 | 0166-4328 | Behavioural Brain Research | Differential behavioral effects of ethanol pre-exposure in male and female zebrafish (Danio rerio) | TX0008528410 |
| 624 | Elsevier B.V. | 10.1016/j.bej.2015.02.004 | 1369-703X | Biochemical Engineering Journal | Three-phasic fermentation systems for enzyme production with sugarcane bagasse in stirred tank bioreactors: Effects of operational variables and cultivation method | TX0008139620 |
| 625 | Elsevier B.V. | 10.1016/j.bej.2015.02.038 | 1369-703X | Biochemical Engineering Journal | Kinetics and biofiltration of dimethyl sulfide emitted from P&P industry | TX0008126310 |
| 626 | Elsevier B.V. | 10.1016/j.bej.2016.06.004 | 1369-703X | Biochemical Engineering Journal | UV-curable enzymatic antibacterial waterborne polyurethane coating | TX0008328468 |
| 627 | Elsevier B.V. | 10.1016/j.bej.2016.07.014 | 1369-703X | Biochemical Engineering Journal | A process integration approach for the production of biological iso-propanol, butanol and ethanol using gas stripping and adsorption as recovery methods | TX0008389694 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 628 | Elsevier B.V. | 10.1016/j.bej.2017.05.006 | 1369-703X | Biochemical Engineering Journal | Fed-batch fermentation with intermittent gas stripping using immobilized Clostridium acetobutylicum for biobutanol production from corn stover bagasse hydrolysate | TX0008528556 |
| 629 | Elsevier B.V. | 10.1016/j.bej.2017.06.020 | 1369-703X | Biochemical Engineering Journal | Improvement of ε-polylysine production by marine bacterium Bacillus licheniformis using artificial neural network modeling and particle swarm optimization technique | TX0008528402 |
| 630 | Elsevier B.V. | 10.1016/j.beproc.2013.03.003 | 0376-6357 | Behavioural Processes | Studies on remating behaviour in the Drosophila bipectinata species complex: Intra- and interspecific variations | TX0007933662 |
| 631 | Elsevier B.V. | 10.1016/j.beproc.2013.07.003 | 0376-6357 | Behavioural Processes | Male–male contests for mates, sexual size dimorphism, and sex ratio in a natural population of a solitary parasitoid | TX0007947293 |
| 632 | Elsevier B.V. | 10.1016/j.beproc.2014.04.004 | 0376-6357 | Behavioural Processes | Context-dependent responses to neighbours and strangers in wild European rabbits (Oryctolagus cuniculus) | TX0008055975 |
| 633 | Elsevier B.V. | 10.1016/j.beproc.2015.01.007 | 0376-6357 | Behavioural Processes | Pragmatism, mathematical models, and the scientific ideal of prediction and control | TX0008090656 |
| 634 | Elsevier B.V. | 10.1016/j.beproc.2016.02.017 | 0376-6357 | Behavioural Processes | Inherently irrational? A computational model of escalation of commitment as Bayesian Updating | TX0008324569 |
| 635 | Elsevier B.V. | 10.1016/j.beproc.2016.10.006 | 0376-6357 | Behavioural Processes | Resurgence as Choice | TX0008475940 |
| 636 | Elsevier B.V. | 10.1016/j.beproc.2017.04.015 | 0376-6357 | Behavioural Processes | Behavioral laterality in Yangtze finless porpoises (Neophocaena asiaeorientalis asiaeorientalis) | TX0008506546 |
| 637 | Elsevier B.V. | 10.1016/j.beproc.2017.05.005 | 0376-6357 | Behavioural Processes | The bachelorette: Female Siamese fighting fish avoid males exposed to an estrogen mimic | TX0008506546 |
| 638 | Elsevier B.V. | 10.1016/j.beproc.2017.09.004 | 0376-6357 | Behavioural Processes | Social learning in a maze? Contrasting individual performance among wild zebrafish when associated with trained and naïve conspecifics | TX0008548745 |
| 639 | Elsevier B.V. | 10.1016/j.biopsycho.2017.06.004 | 0301-0511 | Biological Psychology | Neural signals of selective attention are modulated by subjective preferences and buying decisions in a virtual shopping task | TX0008528413 |
| 640 | Elsevier B.V. | 10.1016/j.biopsycho.2017.08.055 | 0301-0511 | Biological Psychology | Visual reminders of death enhance nociceptive-related cortical responses and event-related alpha desynchronisation | TX0008562398 |
| 641 | Elsevier B.V. | 10.1016/j.biopsycho.2017.09.011 | 0301-0511 | Biological Psychology | Contextual effects of surprised expressions on the encoding and recognition of emotional target faces: An event-related potential (ERP) study | TX0008562398 |
| 642 | Elsevier B.V. | 10.1016/j.cam.2014.04.008 | 0377-0427 | Journal of Computational and Applied Mathematics | Transformation techniques and fixed point theories to establish the positive solutions of second order impulsive differential equations | TX0007998678 |
| 643 | Elsevier B.V. | 10.1016/j.canlet.2017.08.038 | 0304-3835 | Cancer Letters | mTOR signaling in immune cells and its implications for cancer immunotherapy | TX0008525340 |
| 644 | Elsevier B.V. | 10.1016/j.catcom.2013.10.001 | 1566-7367 | Catalysis Communications | Simple and green oxidation of cyclohexene to adipic acid with an efficient and durable silica-functionalized ammonium tungstate catalyst | TX0007933178 |
| 645 | Elsevier B.V. | 10.1016/j.catcom.2013.10.014 | 1566-7367 | Catalysis Communications | Beneficial influence of nanocarbon on the aryliminopyridylnickel chloride catalyzed ethylene polymerization | TX0007933178 |
| 646 | Elsevier B.V. | 10.1016/j.catcom.2014.09.031 | 1566-7367 | Catalysis Communications | Aerobic oxidation of benzene to phenol over polyoxometalate-paired PdII-coordinated hybrid: Reductant-free heterogeneous catalysis | TX0008016079 |
| 647 | Elsevier B.V. | 10.1016/j.catcom.2016.01.035 | 1566-7367 | Catalysis Communications | Phosphorus-containing activated carbon as acid support in a bifunctional Pt–Pd catalyst for tire oil hydrocracking | TX0008205065 |
| 648 | Elsevier B.V. | 10.1016/j.catcom.2016.03.017 | 1566-7367 | Catalysis Communications | CO2 stability on the Ni low-index surfaces: van der Waals corrected DFT analysis | TX0008295597 |
| 649 | Elsevier B.V. | 10.1016/j.catcom.2016.04.006 | 1566-7367 | Catalysis Communications | Chiral oligomers of spiro-salencobalt(III)X for catalytic asymmetric cycloaddition of epoxides with CO2 | TX0008296407 |
| 650 | Elsevier B.V. | 10.1016/j.catcom.2016.04.012 | 1566-7367 | Catalysis Communications | Redispersion effects of citric acid on CoMo/γ-Al2O3 hydrodesulfurization catalysts | TX0008359294 |
| 651 | Elsevier B.V. | 10.1016/j.catcom.2017.07.012 | 1566-7367 | Catalysis Communications | Direct oxidative CH amination of quinoxalinones under copper-organic framework catalysis | TX0008537739 |
| 652 | Elsevier B.V. | 10.1016/j.catcom.2017.07.022 | 1566-7367 | Catalysis Communications | Reaction mechanisms of acetylene hydrochlorination catalyzed by AuCl3/C catalysts: A density functional study | TX0008537739 |
| 653 | Elsevier B.V. | 10.1016/j.catcom.2017.07.027 | 1566-7367 | Catalysis Communications | Selective allylic oxidation of cyclohexene catalyzed by nanostructured Ce-Sm-Si materials | TX0008537739 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 654 | Elsevier B.V. | 10.1016/j.catena.2017.07.001 | 0341-8162 | CATENA | The effect of soil water and temperature on thermal properties of two soils developed from aeolian sands in South Africa | TX0008537716 |
| 655 | Elsevier B.V. | 10.1016/j.catena.2017.07.014 | 0341-8162 | CATENA | Enhancing pedotransfer functions (PTFs) using soil spectral reflectance data for estimating saturated hydraulic conductivity in southwestern China | TX0008537716 |
| 656 | Elsevier B.V. | 10.1016/j.cattod.2014.01.020 | 0920-5861 | Catalysis Today | A stable and effective Ru/polyethersulfone catalyst for levulinic acid hydrogenation to γ-valerolactone in aqueous solution | TX0007972421 |
| 657 | Elsevier B.V. | 10.1016/j.cattod.2014.05.033 | 0920-5861 | Catalysis Today | Chemical and biological-based isoprene production: Green metrics | TX0008043742 |
| 658 | Elsevier B.V. | 10.1016/j.cattod.2014.11.020 | 0920-5861 | Catalysis Today | Influence of the reaction temperature on the oxygen reduction reaction on nitrogen-doped carbon nanotube catalysts | TX0008068835 |
| 659 | Elsevier B.V. | 10.1016/j.cattod.2015.07.017 | 0920-5861 | Catalysis Today | CFD prediction and experimental validation of surface cathode concentration in filter press parallel plate electrolysers | TX0008300850 |
| 660 | Elsevier B.V. | 10.1016/j.cattod.2016.01.010 | 0920-5861 | Catalysis Today | Catalysts based on amorphous aluminosilicates for selective hydrotreating of FCC gasoline to produce Euro-5 gasoline with minimum octane number loss | TX0008300850 |
| 661 | Elsevier B.V. | 10.1016/j.cattod.2016.09.015 | 0920-5861 | Catalysis Today | Influence of acidic properties of different solid acid catalysts for glycerol acetylation | TX0008485844 |
| 662 | Elsevier B.V. | 10.1016/j.cattod.2016.10.027 | 0920-5861 | Catalysis Today | Improving g-C3N4 photocatalytic performance by hybridizing with Bi2O2CO3 nanosheets | TX0008422774 |
| 663 | Elsevier B.V. | 10.1016/j.cattod.2016.10.035 | 0920-5861 | Catalysis Today | Synthesis of NiMo catalysts supported on mesoporous silica FDU-12 with different morphologies and their catalytic performance of DBT HDS | TX0008485864 |
| 664 | Elsevier B.V. | 10.1016/j.cattod.2017.04.006 | 0920-5861 | Catalysis Today | Hydrothermal synthesis of Mo-V mixed oxides possessing several crystalline phases and their performance in the catalytic oxydehydration of glycerol to acrylic acid | TX0008523531 |
| 665 | Elsevier B.V. | 10.1016/j.cattod.2017.04.067 | 0920-5861 | Catalysis Today | Bio-hydrogen production by APR of C2-C6 polyols on Pt/Al2O3: Dependence of H2 productivity on metal content | TX0008523531 |
| 666 | Elsevier B.V. | 10.1016/j.cattod.2017.04.068 | 0920-5861 | Catalysis Today | Kinetic and mechanistic study of the synthesis of ionone isomers from pseudoionone on Brønsted acid solids | TX0008523531 |
| 667 | Elsevier B.V. | 10.1016/j.cattod.2017.06.034 | 0920-5861 | Catalysis Today | Sm0.5Ba0.5MnO3-δ anode for solid oxide fuel cells with hydrogen and methanol as fuels | TX0008545176 |
| 668 | Elsevier B.V. | 10.1016/j.cattod.2017.08.009 | 0920-5861 | Catalysis Today | Characterizations and HDS performances of sulfided NiMoW catalysts supported on mesoporous titania-modified SBA-15 | TX0008552336 |
| 669 | Elsevier B.V. | 10.1016/j.cattod.2017.10.005 | 0920-5861 | Catalysis Today | Enhancement of dibenzothiophene hydrodesulphurization via hydrogenation route on NiMoW catalyst supported on HMS modified with Ti | TX0008552336 |
| 670 | Elsevier B.V. | 10.1016/j.cca.2013.12.031 | 0009-8981 | Clinica Chimica Acta | Novel indicators of fibrosis-related complications in children with chronic kidney disease | TX0007946929 |
| 671 | Elsevier B.V. | 10.1016/j.cej.2014.07.090 | 1385-8947 | Chemical Engineering Journal | Biological pretreatment of Eucalyptus grandis sawdust with white-rot fungi: Study of degradation patterns and saccharification kinetics | TX0008030680 |
| 672 | Elsevier B.V. | 10.1016/j.cej.2016.02.097 | 1385-8947 | Chemical Engineering Journal | Enhanced oxidation of chloramphenicol by GLDA-driven pyrite induced heterogeneous Fenton-like reactions at alkaline condition | TX0008291293 |
| 673 | Elsevier B.V. | 10.1016/j.cej.2016.03.093 | 1385-8947 | Chemical Engineering Journal | The electrochemical degradation of ciprofloxacin using a SnO2-Sb/Ti anode: Influencing factors, reaction pathways and energy demand | TX0008296412 |
| 674 | Elsevier B.V. | 10.1016/j.cej.2016.08.141 | 1385-8947 | Chemical Engineering Journal | Improved formulation of Fe-MCM-41 for catalytic ozonation of aqueous oxalic acid | TX0008341216 |
| 675 | Elsevier B.V. | 10.1016/j.cej.2016.12.114 | 1385-8947 | Chemical Engineering Journal | Preparation and characterization of novel TiO2/lignin and TiO2-SiO2/lignin hybrids and their use as functional biosorbents for Pb(II) | TX0008426559 |
| 676 | Elsevier B.V. | 10.1016/j.cej.2017.04.010 | 1385-8947 | Chemical Engineering Journal | Catalytic oxidation removal of ammonium from groundwater by manganese oxides filter: Performance and mechanisms | TX0008466631 |
| 677 | Elsevier B.V. | 10.1016/j.cej.2017.05.048 | 1385-8947 | Chemical Engineering Journal | One-step synthesis of sodium carboxymethyl cellulose-derived carbon aerogel/nickel oxide composites for energy storage | TX0008491192 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 678 | Elsevier B.V. | 10.1016/j.cej.2017.08.005 | 1385-8947 | Chemical Engineering Journal | Continuous synthesis of mesoporous Y zeolites from normal inorganic aluminosilicates and their high adsorption capacity for dibenzothiophene (DBT) and 4,6-dimethyldibenzothiophene (4,6-DMDBT) | TX0008562392 |
| 679 | Elsevier B.V. | 10.1016/j.cej.2017.09.007 | 1385-8947 | Chemical Engineering Journal | Positive effects of a particular type of microwave-assisted methodology on the electrochemical properties of olivine LiMPO4 (M=Fe, Co and Ni) cathode materials | TX0008533533 |
| 680 | Elsevier B.V. | 10.1016/j.cep.2016.10.014 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | Optimization of module length for continuous direct contact membrane distillation process | TX0008388553 |
| 681 | Elsevier B.V. | 10.1016/j.cep.2017.03.024 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | The panorama of plasma-assisted non-oxidative methane reforming | TX0008467653 |
| 682 | Elsevier B.V. | 10.1016/j.cep.2017.07.002 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | Benzene alkylation with ethylene: The way to increase the process efficiency | TX0008536802 |
| 683 | Elsevier B.V. | 10.1016/j.cep.2017.07.020 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | Utilising a radial flow, spherical packed-bed reactor for auto thermal steam reforming of methane to achieve a high capacity of H2 production | TX0008536802 |
| 684 | Elsevier B.V. | 10.1016/j.cep.2017.08.001 | 0255-2701 | Chemical Engineering and Processing: Process Intensification | Nitrate removal in an innovative up-flow stirred packed-bed bioreactor | TX0008524588 |
| 685 | Elsevier B.V. | 10.1016/j.chroma.2013.09.025 | 0021-9673 | Journal of Chromatography A | Gas velocity at the point of re-injection: An additional parameter in comprehensive two-dimensional gas chromatography optimization | TX0007933965 |
| 686 | Elsevier B.V. | 10.1016/j.cma.2014.06.035 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | 3D numerical reconstruction of well-connected porous structure of rock using fractal algorithms | TX0008063566 |
| 687 | Elsevier B.V. | 10.1016/j.cma.2014.08.027 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | An explicit length scale control approach in SIMP-based topology optimization | TX0008055692 |
| 688 | Elsevier B.V. | 10.1016/j.cma.2014.09.016 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | A coupled Eulerian–Lagrangian extended finite element formulation for simulating large deformations in hyperelastic media with moving free boundaries | TX0008052603 |
| 689 | Elsevier B.V. | 10.1016/j.cma.2014.10.014 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Multi-scale robust design and optimization considering load uncertainties | TX0008052603 |
| 690 | Elsevier B.V. | 10.1016/j.cma.2014.10.019 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Modeling and simulation of kinked cracks by virtual node XFEM | TX0008052603 |
| 691 | Elsevier B.V. | 10.1016/j.cma.2016.05.003 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | On progressive blast envelope evolution of charged particles in electromagnetic fields | TX0008335413 |
| 692 | Elsevier B.V. | 10.1016/j.cma.2016.07.021 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Computational study on compressive instability of composite plates with off-center delaminations | TX0008347777 |
| 693 | Elsevier B.V. | 10.1016/j.cma.2016.08.022 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Minimum length scale control in structural topology optimization based on the Moving Morphable Components (MMC) approach | TX0008365181 |
| 694 | Elsevier B.V. | 10.1016/j.cma.2016.11.022 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Homogenization of the Navier-Stokes equations by means of the Multi-scale Virtual Power Principle | TX0008409094 |
| 695 | Elsevier B.V. | 10.1016/j.cma.2017.02.020 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Computationally efficient model for flow-induced instability of CNT reinforced functionally graded truncated conical curved panels subjected to axial compression | TX0008444894 |
| 696 | Elsevier B.V. | 10.1016/j.cma.2017.05.010 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | A robust Riks-like path following method for strain-actuated snap-through phenomena in soft solids | TX0008498304 |
| 697 | Elsevier B.V. | 10.1016/j.cma.2017.05.020 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Efficient space-filling and near-orthogonality sequential Latin hypercube for computer experiments | TX0008528436 |
| 698 | Elsevier B.V. | 10.1016/j.cma.2017.05.026 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Explicit control of structural complexity in topology optimization | TX0008528436 |
| 699 | Elsevier B.V. | 10.1016/j.cma.2017.08.001 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | A direct simulation algorithm for a class of beta random fields in modelling material properties | TX0008537205 |
| 700 | Elsevier B.V. | 10.1016/j.cma.2017.08.010 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Elastic properties of particle-reinforced composites containing nonspherical particles of high packing density and interphase: DEM–FEM simulation and micromechanical theory | TX0008537205 |
| 701 | Elsevier B.V. | 10.1016/j.cma.2017.08.021 | 0045-7825 | Computer Methods in Applied Mechanics and Engineering | Explicit isogeometric topology optimization using moving morphable components | TX0008537205 |
| 702 | Elsevier B.V. | 10.1016/j.cnsns.2013.08.021 | 1007-5704 | Communications in Nonlinear Science and Numerical Simulation | The effects of time delay on the stochastic resonance in feed-forward-loop neuronal network motifs | TX0007901596 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 703 | Elsevier B.V. | 10.1016/j.cnsns.2017.07.026 | 1007-5704 | Communications in Nonlinear Science and Numerical Simulation | Spiking and bursting patterns of fractional-order Izhikevich model | TX0008533525 |
| 704 | Elsevier B.V. | 10.1016/j.coal.2014.06.017 | 0166-5162 | International Journal of Coal Geology | Lignite cleat studies from the first Middle-Polish (first Lusatian) lignite seam in central Poland | TX0008018029 |
| 705 | Elsevier B.V. | 10.1016/j.coal.2015.03.005 | 0166-5162 | International Journal of Coal Geology | Petrographic characteristics and methane sorption dynamics of coal and shaly-coal samples from Ib Valley Basin, Odisha, India | TX0008135267 |
| 706 | Elsevier B.V. | 10.1016/j.coal.2015.05.004 | 0166-5162 | International Journal of Coal Geology | A comprehensive model to history match and predict gas/water production from coal seams | TX0008176151 |
| 707 | Elsevier B.V. | 10.1016/j.coal.2015.07.013 | 0166-5162 | International Journal of Coal Geology | Controls on deposition of aquatic and terrestrial organic matter in the lacustrine Namling–Oiyug basin (Oligocene–Miocene, southern Tibet) | TX0008287743 |
| 708 | Elsevier B.V. | 10.1016/j.coal.2015.11.013 | 0166-5162 | International Journal of Coal Geology | Characteristics of ferrospheres in fly ashes derived from Bokaro and Jharia (Jharkand, India) coals | TX0008245405 |
| 709 | Elsevier B.V. | 10.1016/j.coal.2016.05.006 | 0166-5162 | International Journal of Coal Geology | Modelling the hydrogeochemical evolution of mine water in a decommissioned opencast coal mine | TX0008392749 |
| 710 | Elsevier B.V. | 10.1016/j.coal.2016.08.013 | 0166-5162 | International Journal of Coal Geology | Mercury co-beneficial capture in air pollution control devices of coal-fired power plants | TX0008409135 |
| 711 | Elsevier B.V. | 10.1016/j.coal.2017.04.014 | 0166-5162 | International Journal of Coal Geology | A novel integrated workflow for evaluation, optimization, and production predication in shale plays | TX0008537737 |
| 712 | Elsevier B.V. | 10.1016/j.coal.2017.04.015 | 0166-5162 | International Journal of Coal Geology | Applications of micro-FTIR technique in studying hydrophobicity of coal | TX0008490718 |
| 713 | Elsevier B.V. | 10.1016/j.coal.2017.08.003 | 0166-5162 | International Journal of Coal Geology | Coal ash content estimation using fuzzy curves and ensemble neural networks for well log analysis | TX0008545189 |
| 714 | Elsevier B.V. | 10.1016/j.coal.2017.08.014 | 0166-5162 | International Journal of Coal Geology | Experimental study of coal matrix-cleat interaction under constant volume boundary condition | TX0008545189 |
| 715 | Elsevier B.V. | 10.1016/j.coal.2017.09.014 | 0166-5162 | International Journal of Coal Geology | Optimization of biogenic methane production from coal | TX0008568588 |
| 716 | Elsevier B.V. | 10.1016/j.coastaleng.2015.11.007 | 0378-3839 | Coastal Engineering | Numerical modeling of dam-break flow impacting on flexible structures using an improved SPH–EBG method | TX0008465492 |
| 717 | Elsevier B.V. | 10.1016/j.coastaleng.2016.03.006 | 0378-3839 | Coastal Engineering | A characteristic friction diagram for the numerical quantification of the hydraulic performance of different breakwater types | TX0008319135 |
| 718 | Elsevier B.V. | 10.1016/j.coastaleng.2017.03.007 | 0378-3839 | Coastal Engineering | Suspended sediment transport around a large-scale laboratory breaker bar | TX0008466640 |
| 719 | Elsevier B.V. | 10.1016/j.coastaleng.2017.07.005 | 0378-3839 | Coastal Engineering | Experimental investigation of turbulent wave boundary layers under irregular coastal waves | TX0008525673 |
| 720 | Elsevier B.V. | 10.1016/j.coastaleng.2017.09.005 | 0378-3839 | Coastal Engineering | Bedload and suspended load contributions to breaker bar morphodynamics | TX0008537196 |
| 721 | Elsevier B.V. | 10.1016/j.cognition.2013.11.009 | 0010-0277 | Cognition | Is mind-mindedness trait-like or a quality of close relationships? Evidence from descriptions of significant others, famous people, and works of art | TX0007957338 |
| 722 | Elsevier B.V. | 10.1016/j.cognition.2014.06.004 | 0010-0277 | Cognition | Perception of tones by infants learning a non-tone language | TX0008031669 |
| 723 | Elsevier B.V. | 10.1016/j.cognition.2014.07.008 | 0010-0277 | Cognition | Explaining prompts children to privilege inductively rich properties | TX0008031669 |
| 724 | Elsevier B.V. | 10.1016/j.cognition.2014.09.001 | 0010-0277 | Cognition | The role of (dis)inhibition in creativity: Decreased inhibition improves idea generation | TX0008014109 |
| 725 | Elsevier B.V. | 10.1016/j.cognition.2015.05.027 | 0010-0277 | Cognition | Simulating the cross-linguistic pattern of Optional Infinitive errors in children's declaratives and Wh- questions | TX0008133235 |
| 726 | Elsevier B.V. | 10.1016/j.cognition.2015.10.001 | 0010-0277 | Cognition | Social task switching: On the automatic social engagement of executive functions | TX0008201369 |
| 727 | Elsevier B.V. | 10.1016/j.cognition.2016.04.010 | 0010-0277 | Cognition | Statistical learning is constrained to less abstract patterns in complex sensory input (but not the least) | TX0008313078 |
| 728 | Elsevier B.V. | 10.1016/j.cognition.2016.11.006 | 0010-0277 | Cognition | Infant attention to same- and other-race faces | TX0008415323 |
| 729 | Elsevier B.V. | 10.1016/j.cognition.2016.11.011 | 0010-0277 | Cognition | Spoken word recognition in young tone language learners: Age-dependent effects of segmental and suprasegmental variation | TX0008415323 |
| 730 | Elsevier B.V. | 10.1016/j.cognition.2017.06.020 | 0010-0277 | Cognition | Biphasic attentional orienting triggered by invisible social signals | TX0008524305 |
| 731 | Elsevier B.V. | 10.1016/j.cognition.2017.07.005 | 0010-0277 | Cognition | Learning abstract visual concepts via probabilistic program induction in a Language of Thought | TX0008524305 |
| 732 | Elsevier B.V. | 10.1016/j.cognition.2017.07.010 | 0010-0277 | Cognition | Spatial representation of magnitude in gorillas and orangutans | TX0008524305 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 733 | Elsevier B.V. | 10.1016/j.cognition.2017.08.004 | 0010-0277 | Cognition | Effects of semantic neighborhood density in abstract and concrete words | TX0008532937 |
| 734 | Elsevier B.V. | 10.1016/j.coldregions.2015.03.004 | 0165-232X | Cold Regions Science and Technology | Effect of avalanche frequency on forest ecosystem services in a spruce–fir mountain forest | TX0008107405 |
| 735 | Elsevier B.V. | 10.1016/j.coldregions.2015.10.004 | 0165-232X | Cold Regions Science and Technology | Deducing avalanche size and flow regimes from seismic measurements | TX0008296669 |
| 736 | Elsevier B.V. | 10.1016/j.coldregions.2016.02.011 | 0165-232X | Cold Regions Science and Technology | Importance of vapor flow in unsaturated freezing soil: a numerical study | TX0008285969 |
| 737 | Elsevier B.V. | 10.1016/j.coldregions.2016.07.002 | 0165-232X | Cold Regions Science and Technology | Integrative heat-dissipating structure for cooling permafrost embankment | TX0008318092 |
| 738 | Elsevier B.V. | 10.1016/j.coldregions.2017.01.001 | 0165-232X | Cold Regions Science and Technology | Thermal gradient dependent deformation behavior of frozen soil and its mechanism at temperatures close to 0−°C | TX0008378810 |
| 739 | Elsevier B.V. | 10.1016/j.coldregions.2017.07.011 | 0165-232X | Cold Regions Science and Technology | Fractionation of hydrogen and oxygen in artificial sea ice with corrections for salinity for determining meteorological water content in bulk ice samples | TX0008533583 |
| 740 | Elsevier B.V. | 10.1016/j.colsurfa.2014.10.031 | 0927-7757 | Colloids and Surfaces A: Physicochemical and Engineering Aspects | Preparation of stable sub 10nm copper nanopowders redispersible in polar and non-polar solvents | TX0008038278 |
| 741 | Elsevier B.V. | 10.1016/j.commatsci.2017.08.006 | 0927-0256 | Computational Materials Science | Insights into the radiation behavior of Ln2Ti05 (Ln=La-Y) from defect energetics | TX0008524231 |
| 742 | Elsevier B.V. | 10.1016/j.commatsci.2017.10.023 | 0927-0256 | Computational Materials Science | Radiation tolerance of nanotwinned metals – An atomistic perspective | TX0008579613 |
| 743 | Elsevier B.V. | 10.1016/j.compag.2013.10.001 | 0168-1699 | Computers and Electronics in Agriculture | NIR spectroscopy coupled with multivariate computational tools for qualitative characterization of the aging of beer | TX0007963497 |
| 744 | Elsevier B.V. | 10.1016/j.compag.2014.10.021 | 0168-1699 | Computers and Electronics in Agriculture | A framework for refining nitrogen management in dry direct-seeded rice using GreenSeeker−™ optical sensor | TX0008044531 |
| 745 | Elsevier B.V. | 10.1016/j.compag.2015.03.006 | 0168-1699 | Computers and Electronics in Agriculture | Simulation of components of a power shuttle transmission system for an agricultural tractor | TX0008176220 |
| 746 | Elsevier B.V. | 10.1016/j.compag.2015.06.015 | 0168-1699 | Computers and Electronics in Agriculture | Evaluation of optimal irrigation scheduling and groundwater recharge at representative sites in the North China Plain with SWAP model and field experiments | TX0008140054 |
| 747 | Elsevier B.V. | 10.1016/j.compag.2015.10.014 | 0168-1699 | Computers and Electronics in Agriculture | Extracting the parameters of the single-dispersion Cole bioimpedance model using a magnitude-only method | TX0008197173 |
| 748 | Elsevier B.V. | 10.1016/j.compag.2016.01.035 | 0168-1699 | Computers and Electronics in Agriculture | A new predictive model for furrow irrigation infiltration using gene expression programming | TX0008237128 |
| 749 | Elsevier B.V. | 10.1016/j.compag.2016.04.003 | 0168-1699 | Computers and Electronics in Agriculture | A decision support system for managing irrigation in agriculture | TX0008232796 |
| 750 | Elsevier B.V. | 10.1016/j.compag.2016.07.001 | 0168-1699 | Computers and Electronics in Agriculture | Identifying soil landscape units at the district scale by numerically clustering remote and proximal sensed data | TX0008345781 |
| 751 | Elsevier B.V. | 10.1016/j.compag.2016.12.001 | 0168-1699 | Computers and Electronics in Agriculture | Development of a gridded climate data tool for the COordinated Regional climate Downscaling EXperiment data | TX0008417422 |
| 752 | Elsevier B.V. | 10.1016/j.compag.2016.12.012 | 0168-1699 | Computers and Electronics in Agriculture | Open hardware portable dual-probe heat-pulse sensor for measuring soil thermal properties and water content | TX0008417422 |
| 753 | Elsevier B.V. | 10.1016/j.compag.2017.08.023 | 0168-1699 | Computers and Electronics in Agriculture | A segmentation method for greenhouse vegetable foliar disease spots images using color information and region growing | TX0008547581 |
| 754 | Elsevier B.V. | 10.1016/j.compag.2017.09.004 | 0168-1699 | Computers and Electronics in Agriculture | Separation of viable and non-viable tomato (Solanum lycopersicum L.) seeds using single seed near-infrared spectroscopy | TX0008547581 |
| 755 | Elsevier B.V. | 10.1016/j.comptc.2016.09.027 | 2210-271X | Computational and Theoretical Chemistry | Shell completion of helium atoms around the coronene cation | TX0008459400 |
| 756 | Elsevier B.V. | 10.1016/j.cosust.2015.07.007 | 1877-3435 | Current Opinion in Environmental Sustainability | Transforming soils: transdisciplinary perspectives and pathways to sustainability | TX0008188632 |
| 757 | Elsevier B.V. | 10.1016/j.cosust.2016.11.010 | 1877-3435 | Current Opinion in Environmental Sustainability | Defining and advancing a systems approach for sustainable cities | TX0008479835 |
| 758 | Elsevier B.V. | 10.1016/j.coviro.2014.12.007 | 1879-6257 | Current Opinion in Virology | The evolution and emergence of hantaviruses | TX0008118948 |
| 759 | Elsevier B.V. | 10.1016/j.coviro.2015.12.002 | 1879-6257 | Current Opinion in Virology | The dual edge of RNA silencing suppressors in the virus–host interactions | TX0008327817 |
| 760 | Elsevier B.V. | 10.1016/j.cpc.2017.01.013 | 0010-4655 | Computer Physics Communications | G PU A celerated IN tensities MPI (GAIN-MPI): A new method of computing Einstein-A coefficients | TX0008428320 |
| 761 | Elsevier B.V. | 10.1016/j.cpc.2017.07.020 | 0010-4655 | Computer Physics Communications | AELAS: Automatic ELAStic property derivations via high-throughput first-principles computation | TX0008536496 |
| 762 | Elsevier B.V. | 10.1016/j.cpc.2017.08.024 | 0010-4655 | Computer Physics Communications | Development of a two-phase SPH model for sediment laden flows | TX0008547720 |
| 763 | Elsevier B.V. | 10.1016/j.cplett.2012.12.029 | 0009-2614 | Chemical Physics Letters | On the failure of sustained oscillations in the bromate/hypophosphite–acetone/dual catalyst flow system | TX0007708977 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 764 | Elsevier B.V. | 10.1016/j.cplett.2018.02.029 | 0009-2614 | Chemical Physics Letters | Reduction of nitrogen oxides (NOx) by superalkalis | TX0008606935 |
| 765 | Elsevier B.V. | 10.1016/j.desal.2017.04.025 | 0011-9164 | Desalination | Design and performance evaluation of a novel solar distillation unit | TX0008484733 |
| 766 | Elsevier B.V. | 10.1016/j.diamond.2015.09.004 | 0925-9635 | Diamond and Related Materials | Adsorption of hydrogen on single-walled carbon nanotubes with defects | TX0008160728 |
| 767 | Elsevier B.V. | 10.1016/j.diamond.2015.09.015 | 0925-9635 | Diamond and Related Materials | Nanofocus diamond X-ray windows: Thermal modeling of nano-sized heat source systems | TX0008160728 |
| 768 | Elsevier B.V. | 10.1016/j.diamond.2015.10.005 | 0925-9635 | Diamond and Related Materials | Flow injection simultaneous determination of acetaminophen and tramadol in pharmaceutical and biological samples using multiple pulse amperometric detection with a boron-doped diamond electrode | TX0008253869 |
| 769 | Elsevier B.V. | 10.1016/j.diamond.2015.11.002 | 0925-9635 | Diamond and Related Materials | Time-stability of a Single-crystal Diamond Detector for fast neutron beam diagnostic under alpha and neutron irradiation | TX0008176493 |
| 770 | Elsevier B.V. | 10.1016/j.diamond.2015.11.007 | 0925-9635 | Diamond and Related Materials | Dispersion behavior and the influences of ball milling technique on functionalization of detonated nano-diamonds | TX0008176493 |
| 771 | Elsevier B.V. | 10.1016/j.diamond.2016.01.014 | 0925-9635 | Diamond and Related Materials | Deposition and XPS studies of dual sputtered BCN thin films | TX0008292951 |
| 772 | Elsevier B.V. | 10.1016/j.diamond.2016.03.011 | 0925-9635 | Diamond and Related Materials | The influence of recess depth and crystallographic orientation of seed sides on homoepitaxial growth of CVD single crystal diamonds | TX0008236663 |
| 773 | Elsevier B.V. | 10.1016/j.diamond.2016.06.006 | 0925-9635 | Diamond and Related Materials | Microwave purification of multi-wall carbon nanotubes in gas phase | TX0008339110 |
| 774 | Elsevier B.V. | 10.1016/j.diamond.2017.08.002 | 0925-9635 | Diamond and Related Materials | Structural analysis of amorphous carbon films by BEMA theory based on spectroscopic ellipsometry measurement | TX0008547615 |
| 775 | Elsevier B.V. | 10.1016/j.diamond.2017.09.006 | 0925-9635 | Diamond and Related Materials | Effect of quenching processes on microstructures and tribological behaviors of polycrystalline diamond compact (PCD/WC-Co) in annealing treatment | TX0008547615 |
| 776 | Elsevier B.V. | 10.1016/j.dss.2013.10.004 | 0167-9236 | Decision Support Systems | Application discoverability and user satisfaction in mobile application stores: An environmental psychology perspective | TX0007949294 |
| 777 | Elsevier B.V. | 10.1016/j.dss.2013.11.001 | 0167-9236 | Decision Support Systems | The impact of multinationality on firm value: A comparative analysis of machine learning techniques | TX0007949294 |
| 778 | Elsevier B.V. | 10.1016/j.dss.2015.08.008 | 0167-9236 | Decision Support Systems | A customer value, satisfaction, and loyalty perspective of mobile application recommendations | TX0008248013 |
| 779 | Elsevier B.V. | 10.1016/j.dss.2017.02.003 | 0167-9236 | Decision Support Systems | Designing an intelligent decision support system for effective negotiation pricing: A systematic and learning approach | TX0008459457 |
| 780 | Elsevier B.V. | 10.1016/j.earscirev.2013.10.013 | 0012-8252 | Earth-Science Reviews | Surface textural analysis of quartz grains by scanning electron microscopy (SEM): From sample preparation to environmental interpretation | TX0007957145 |
| 781 | Elsevier B.V. | 10.1016/j.earscirev.2015.10.005 | 0012-8252 | Earth-Science Reviews | Phanerozoic trends in ecospace utilization: The bivalve perspective | TX0008189901 |
| 782 | Elsevier B.V. | 10.1016/j.earscirev.2016.01.004 | 0012-8252 | Earth-Science Reviews | A review of the Middle–Late Pennsylvanian west European regional substages and floral biozones, and their correlation to the Geological Time Scale based on new U–Pb ages | TX0008302539 |
| 783 | Elsevier B.V. | 10.1016/j.earscirev.2016.05.006 | 0012-8252 | Earth-Science Reviews | Water and (bio)chemical cycling in gravel pit lakes: A review and outlook | TX0008345049 |
| 784 | Elsevier B.V. | 10.1016/j.earscirev.2017.05.006 | 0012-8252 | Earth-Science Reviews | Cyanobacterial inoculation (cyanobacterisation): Perspectives for the development of a standardized multifunctional technology for soil fertilization and desertification reversal | TX0008531631 |
| 785 | Elsevier B.V. | 10.1016/j.earscirev.2017.06.009 | 0012-8252 | Earth-Science Reviews | Splash erosion: A review with unanswered questions | TX0008531631 |
| 786 | Elsevier B.V. | 10.1016/j.earscirev.2017.06.010 | 0012-8252 | Earth-Science Reviews | Processes that control mineral and element abundances in shales | TX0008531631 |
| 787 | Elsevier B.V. | 10.1016/j.earscirev.2017.06.016 | 0012-8252 | Earth-Science Reviews | Apparent polar wander paths of the major Chinese blocks since the Late Paleozoic: Toward restoring the amalgamation history of east Eurasia | TX0008531631 |
| 788 | Elsevier B.V. | 10.1016/j.earscirev.2017.08.003 | 0012-8252 | Earth-Science Reviews | Seismotectonic perspectives on the Himalayan arc and contiguous areas: Inferences from past and recent earthquakes | TX0008547689 |
| 789 | Elsevier B.V. | 10.1016/j.earscirev.2017.08.008 | 0012-8252 | Earth-Science Reviews | Effects of grazing exclusion on carbon sequestration in China's grassland | TX0008547689 |
| 790 | Elsevier B.V. | 10.1016/j.earscirev.2017.08.012 | 0012-8252 | Earth-Science Reviews | Water depths of the latest Permian (Changhsingian) radiolarians estimated from correspondence analysis | TX0008547689 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 791 | Elsevier B.V. | 10.1016/j.earscirev.2017.08.013 | 0012-8252 | Earth-Science Reviews | Global loss of aquatic vegetation in lakes | TX0008547689 |
| 792 | Elsevier B.V. | 10.1016/j.ecocom.2014.01.001 | 1476-945X | Ecological Complexity | Positive relationship between genetic- and species diversity on limestone outcrops in the Carpathian Mountains | TX0008017021 |
| 793 | Elsevier B.V. | 10.1016/j.ecocom.2015.02.008 | 1476-945X | Ecological Complexity | The integration of Artificial Night-Time Lights in landscape ecology: A remote sensing approach | TX0008147569 |
| 794 | Elsevier B.V. | 10.1016/j.ecocom.2016.03.003 | 1476-945X | Ecological Complexity | Which functional responses preclude extinction in ecological population-dynamic models? | TX0008321394 |
| 795 | Elsevier B.V. | 10.1016/j.ecocom.2017.04.003 | 1476-945X | Ecological Complexity | Contextualizing macroecological laws: A big data analysis on electrofishing and allometric scalings in Ohio, USA | TX0008539858 |
| 796 | Elsevier B.V. | 10.1016/j.ecocom.2017.07.002 | 1476-945X | Ecological Complexity | Decreased habitat specialization in macroinvertebrate assemblages in anthropogenically disturbed streams | TX0008539858 |
| 797 | Elsevier B.V. | 10.1016/j.ecoinf.2017.02.007 | 1574-9541 | Ecological Informatics | Modeling polyp activity of Paragorgia arborea using supervised learning | TX0008480957 |
| 798 | Elsevier B.V. | 10.1016/j.ecolecon.2014.12.001 | 0921-8009 | Ecological Economics | Renewable electricity producing technologies and metal depletion: A sensitivity analysis using the EROI | TX0008048652 |
| 799 | Elsevier B.V. | 10.1016/j.ecolecon.2015.01.011 | 0921-8009 | Ecological Economics | Governing complex commons – The role of communication for experimental learning and coordinated management | TX0008048634 |
| 800 | Elsevier B.V. | 10.1016/j.ecolecon.2016.02.011 | 0921-8009 | Ecological Economics | Tracing the impacts of a northern open economy on the global environment | TX0008324587 |
| 801 | Elsevier B.V. | 10.1016/j.ecolecon.2016.02.014 | 0921-8009 | Ecological Economics | Floods and happiness: Empirical evidence from Bulgaria | TX0008324587 |
| 802 | Elsevier B.V. | 10.1016/j.ecolecon.2016.04.023 | 0921-8009 | Ecological Economics | Application of the ecosystem services concept in environmental policy–A systematic empirical analysis of national level policy documents in Poland | TX0008314395 |
| 803 | Elsevier B.V. | 10.1016/j.ecolecon.2016.06.002 | 0921-8009 | Ecological Economics | A proposed structural model for housewives' recycling behavior: A case study from Turkey | TX0008326296 |
| 804 | Elsevier B.V. | 10.1016/j.ecolecon.2016.12.016 | 0921-8009 | Ecological Economics | Income Inequality and Carbon Emissions in the United States: A State-level Analysis, 1997–2012 | TX0008423509 |
| 805 | Elsevier B.V. | 10.1016/j.ecolecon.2017.03.013 | 0921-8009 | Ecological Economics | Balancing Risks from Climate Policy Uncertainties: The Role of Options and Reduced Emissions from Deforestation and Forest Degradation | TX0008461008 |
| 806 | Elsevier B.V. | 10.1016/j.ecolecon.2017.04.019 | 0921-8009 | Ecological Economics | Shaded Coffee and Cocoa – Double Dividend for Biodiversity and Small-scale Farmers | TX0008486760 |
| 807 | Elsevier B.V. | 10.1016/j.ecolecon.2017.04.021 | 0921-8009 | Ecological Economics | Economic Growth and the Evolution of Material Cycles: An Analytical Framework Integrating Material Flow and Stock Indicators | TX0008486760 |
| 808 | Elsevier B.V. | 10.1016/j.ecolecon.2017.09.012 | 0921-8009 | Ecological Economics | Valuation Languages Along the Coal Chain From Colombia to the Netherlands and to Turkey | TX0008585608 |
| 809 | Elsevier B.V. | 10.1016/j.ecoleng.2016.10.020 | 0925-8574 | Ecological Engineering | Badlands forest restoration in Central Spain after 50 years under a Mediterranean-continental climate | TX0008365241 |
| 810 | Elsevier B.V. | 10.1016/j.ecoleng.2016.11.043 | 0925-8574 | Ecological Engineering | Biosorption of heavy metal from aqueous solution using cellulosic waste orange peel | TX0008418685 |
| 811 | Elsevier B.V. | 10.1016/j.ecoleng.2017.02.026 | 0925-8574 | Ecological Engineering | Relationships between plateau pika (Ochotona curzoniae) densities and biomass and biodiversity indices of alpine meadow steppe on the Qinghai–Tibet Plateau China | TX0008459465 |
| 812 | Elsevier B.V. | 10.1016/j.econlet.2013.12.010 | 0165-1765 | Economics Letters | Stages of diversification in a neoclassical world | TX0007962524 |
| 813 | Elsevier B.V. | 10.1016/j.econlet.2014.02.012 | 0165-1765 | Economics Letters | Monetary incentives versus class credit: Evidence from a large classroom trust experiment | TX0007963420 |
| 814 | Elsevier B.V. | 10.1016/j.econlet.2015.07.008 | 0165-1765 | Economics Letters | How price spikes can help overcome the energy efficiency gap | TX0008128052 |
| 815 | Elsevier B.V. | 10.1016/j.econmod.2013.12.024 | 0264-9993 | Economic Modelling | On the optimal choices of R&D risk in a market with network externalities | TX0007962100 |
| 816 | Elsevier B.V. | 10.1016/j.econmod.2014.07.035 | 0264-9993 | Economic Modelling | The economic modeling of migration and consumption patterns in the English-speaking world | TX0008160746 |
| 817 | Elsevier B.V. | 10.1016/j.econmod.2015.04.005 | 0264-9993 | Economic Modelling | How does Google search affect trader positions and crude oil prices? | TX0008138579 |
| 818 | Elsevier B.V. | 10.1016/j.econmod.2015.07.007 | 0264-9993 | Economic Modelling | Investor sentiment and its nonlinear effect on stock returns–New evidence from the Chinese stock market based on panel quantile regression model | TX0008160746 |
| 819 | Elsevier B.V. | 10.1016/j.eist.2013.01.003 | 2210-4224 | Environmental Innovation and Societal Transitions | Exploring the economic crisis from a transition management perspective | TX0007732757 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 820 | Elsevier B.V. | 10.1016/j.eja.2012.10.005 | 1161-0301 | European Journal of Agronomy | Modeling the response of rice phenology to climate change and variability in different climatic zones: Comparisons of five models | TX0007711679 |
| 821 | Elsevier B.V. | 10.1016/j.eja.2013.06.006 | 1161-0301 | European Journal of Agronomy | Plant stand, nodulation and seed yield in soybean as affected by phosphate fertilizer placement, source and application method | TX0007918398 |
| 822 | Elsevier B.V. | 10.1016/j.eja.2017.06.008 | 1161-0301 | European Journal of Agronomy | Co-learning cycles to support the design of innovative farm systems in southern Mali | TX0008516151 |
| 823 | Elsevier B.V. | 10.1016/j.eja.2017.09.007 | 1161-0301 | European Journal of Agronomy | Trade-off between grain weight and grain number in wheat depends on GxE interaction: A case study of an elite CIMMYT panel (CIMCOG) | TX0008557211 |
| 824 | Elsevier B.V. | 10.1016/j.ejpb.2013.10.012 | 0939-6411 | European Journal of Pharmaceutics and Biopharmaceutics | Visualization and understanding of the granulation liquid mixing and distribution during continuous twin screw granulation using NIR chemical imaging | TX0007973244 |
| 825 | Elsevier B.V. | 10.1016/j.ejphar.2012.10.015 | 0014-2999 | European Journal of Pharmacology | Effect of dopamine and serotonin receptor antagonists on fencamfamine-induced abolition of latent inhibition | TX0007687382 |
| 826 | Elsevier B.V. | 10.1016/j.ejphar.2013.07.029 | 0014-2999 | European Journal of Pharmacology | Mechanisms involved in abdominal nociception induced by either TRPV1 or TRPA1 stimulation of rat peritoneum | TX0007947856 |
| 827 | Elsevier B.V. | 10.1016/j.ejphar.2015.04.002 | 0014-2999 | European Journal of Pharmacology | The role of nicotinic acetylcholine and opioid systems of the ventral orbital cortex in modulation of formalin-induced orofacial pain in rats | TX0008116088 |
| 828 | Elsevier B.V. | 10.1016/j.ejphar.2015.05.055 | 0014-2999 | European Journal of Pharmacology | Paradoxical effects of sarco/endoplasmic reticulum Ca2+-ATPase (SERCA) activator gingerol on NG115-401L neuronal cells: Failure to augment ER Ca2+ uptake and protect against ER stress-induced cell death | TX0008122735 |
| 829 | Elsevier B.V. | 10.1016/j.ejphar.2015.10.021 | 0014-2999 | European Journal of Pharmacology | Chronic sodium salicylate administration enhances population spike long-term potentiation following a combination of theta frequency primed-burst stimulation and the transient application of pentylenetetrazol in rat CA1 hippocampal neurons | TX0008178227 |
| 830 | Elsevier B.V. | 10.1016/j.ejphar.2017.03.040 | 0014-2999 | European Journal of Pharmacology | Radotinib induces high cytotoxicity in c-KIT positive acute myeloid leukemia cells | TX0008485062 |
| 831 | Elsevier B.V. | 10.1016/j.ejphar.2017.09.048 | 0014-2999 | European Journal of Pharmacology | Role of ventrolateral orbital cortex muscarinic and nicotinic receptors in modulation of capsaicin-induced orofacial pain-related behaviors in rats | TX0008540226 |
| 832 | Elsevier B.V. | 10.1016/j.ejpoleco.2017.04.006 | 0176-2680 | European Journal of Political Economy | Mind the gap: Disparity in redistributive preference between political elites and the public in China | TX0008552169 |
| 833 | Elsevier B.V. | 10.1016/j.elecom.2012.11.035 | 1388-2481 | Electrochemistry Communications | WS2 nanoparticles–encapsulated amorphous carbon tubes: A novel electrode material for supercapacitors with a high rate capability | TX0007710000 |
| 834 | Elsevier B.V. | 10.1016/j.elecom.2016.11.001 | 1388-2481 | Electrochemistry Communications | Enhancement of oxygen reduction reaction rate by addition of water to an oxidatively stable ionic liquid electrolyte for lithium-air cells | TX0008357693 |
| 835 | Elsevier B.V. | 10.1016/j.elspec.2016.03.001 | 0368-2048 | Journal of Electron Spectroscopy and Related Phenomena | Space-charge effects in high-energy photoemission | TX0008373062 |
| 836 | Elsevier B.V. | 10.1016/j.enbuild.2012.11.028 | 0378-7788 | Energy and Buildings | A study on thermal performance, thermal comfort in sleeping environment and solar energy contribution of solar Chinese Kang | TX0007711190 |
| 837 | Elsevier B.V. | 10.1016/j.enbuild.2013.06.009 | 0378-7788 | Energy and Buildings | Cooling load differences between radiant and air systems | TX0007944226 |
| 838 | Elsevier B.V. | 10.1016/j.enbuild.2013.07.064 | 0378-7788 | Energy and Buildings | Meta-analysis of European heat pump field trial efficiencies | TX0007960856 |
| 839 | Elsevier B.V. | 10.1016/j.enbuild.2016.07.017 | 0378-7788 | Energy and Buildings | Recovering heat from hot drain water–Experimental evaluation, parametric analysis and new calculation procedure | TX0008351430 |
| 840 | Elsevier B.V. | 10.1016/j.enbuild.2017.07.026 | 0378-7788 | Energy and Buildings | Study of underfloor air distribution using zonal model-based simulation and experimental measurements | TX0008524220 |
| 841 | Elsevier B.V. | 10.1016/j.eneco.2014.12.021 | 0140-9883 | Energy Economics | A comparison of implied and realized volatility in the Nordic power forward market | TX0008078224 |
| 842 | Elsevier B.V. | 10.1016/j.eneco.2015.05.019 | 0140-9883 | Energy Economics | Energy trade efficiency and its determinants: A Malmquist index approach | TX0008140053 |
| 843 | Elsevier B.V. | 10.1016/j.eneco.2015.12.005 | 0140-9883 | Energy Economics | An examination of the flow characteristics of crude oil: Evidence from risk-neutral moments | TX0008298711 |
| 844 | Elsevier B.V. | 10.1016/j.eneco.2016.02.011 | 0140-9883 | Energy Economics | Cost efficiency of electric grid utilities in China: A comparison of estimates from SFA–MLE, SFA–Bayes and StoNED–CNLS | TX0008291290 |
| 845 | Elsevier B.V. | 10.1016/j.eneco.2016.06.014 | 0140-9883 | Energy Economics | Long term oil prices | TX0008339368 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 846 | Elsevier B.V. | 10.1016/j.eneco.2017.01.010 | 0140-9883 | Energy Economics | Rebound effect of improved energy efficiency for different energy types: A general equilibrium analysis for China | TX0008420748 |
| 847 | Elsevier B.V. | 10.1016/j.eneco.2017.03.022 | 0140-9883 | Energy Economics | Coordination and uncertainty in strategic network investment: Case on the North Seas Grid | TX0008497112 |
| 848 | Elsevier B.V. | 10.1016/j.enggeo.2013.06.002 | 0013-7952 | Engineering Geology | Quantitative hydraulic analysis of pre-drillings and inflows to the Gotthard Base Tunnel (Sedrun Lot, Switzerland) | TX0007933331 |
| 849 | Elsevier B.V. | 10.1016/j.enggeo.2017.03.018 | 0013-7952 | Engineering Geology | Retaining mechanism and structural characteristics of h type anti-slide pile (hTP pile) and experience with its engineering application | TX0008501773 |
| 850 | Elsevier B.V. | 10.1016/j.envdev.2012.08.001 | 2211-4645 | Environmental Development | Promoting climate change curricula development in African universities | TX0007709945 |
| 851 | Elsevier B.V. | 10.1016/j.envdev.2012.08.002 | 2211-4645 | Environmental Development | Writeshops: An effective tool to enable African academics to publish | TX0007709945 |
| 852 | Elsevier B.V. | 10.1016/j.envdev.2012.11.003 | 2211-4645 | Environmental Development | Some implications of terrestrial ecosystems response to climate change for adaptation in Nigeria's wooded savannah | TX0007709945 |
| 853 | Elsevier B.V. | 10.1016/j.envdev.2012.11.008 | 2211-4645 | Environmental Development | Considering effective adaptation options to impacts of climate change for maize production in Ghana | TX0007709945 |
| 854 | Elsevier B.V. | 10.1016/j.envdev.2013.05.001 | 2211-4645 | Environmental Development | Reaching the future we want through greenz economy pathways | TX0007896909 |
| 855 | Elsevier B.V. | 10.1016/j.envdev.2013.05.005 | 2211-4645 | Environmental Development | Author's response to comments on "The future we want: Growth or sustainable development?" | TX0007896909 |
| 856 | Elsevier B.V. | 10.1016/j.envdev.2013.06.002 | 2211-4645 | Environmental Development | Socio-economic analysis of climate change impacts on foodgrain production in Indian states | TX0007964123 |
| 857 | Elsevier B.V. | 10.1016/j.envdev.2014.04.003 | 2211-4645 | Environmental Development | Residents' resource uses and nature conservation in Band-e-Amir National Park, Afghanistan | TX0008072404 |
| 858 | Elsevier B.V. | 10.1016/j.envdev.2015.06.013 | 2211-4645 | Environmental Development | Transition to ecosystem-based governance of the Benguela Current Large Marine Ecosystem | TX0008253654 |
| 859 | Elsevier B.V. | 10.1016/j.envdev.2015.11.002 | 2211-4645 | Environmental Development | Potential topoclimatic zones as support for forest plantation in the Amazon: Advances and challenges to growing paricá (Schizolobium amazonicum) | TX0008326909 |
| 860 | Elsevier B.V. | 10.1016/j.envdev.2016.12.002 | 2211-4645 | Environmental Development | Farmers' perceptions of climate change, impacts on freshwater aquaculture and adaptation strategies in climatic change hotspots: A case of the Indian Sundarban delta | TX0008430249 |
| 861 | Elsevier B.V. | 10.1016/j.envdev.2017.01.003 | 2211-4645 | Environmental Development | Productivity in the Gulf of California large marine ecosystem | TX0008472542 |
| 862 | Elsevier B.V. | 10.1016/j.envexpbot.2015.07.002 | 0098-8472 | Environmental and Experimental Botany | Influence of dehydration rate on cell sucrose and water relations parameters in an inducible desiccation tolerant aquatic bryophyte | TX0008169735 |
| 863 | Elsevier B.V. | 10.1016/j.envexpbot.2016.01.007 | 0098-8472 | Environmental and Experimental Botany | Plasticity of bud phenology and photosynthetic capacity in hybrid poplar plantations along a latitudinal gradient in northeastern Canada | TX0008218669 |
| 864 | Elsevier B.V. | 10.1016/j.envexpbot.2016.03.003 | 0098-8472 | Environmental and Experimental Botany | Variation in survival and growth strategies for seedlings of broadleaved tree species in response to thinning of larch plantations: Implication for converting pure larch plantations into larch-broadleaved mixed forests | TX0008318856 |
| 865 | Elsevier B.V. | 10.1016/j.envexpbot.2017.07.011 | 0098-8472 | Environmental and Experimental Botany | Plasticity in roles of cyclic electron flow around photosystem I at contrasting temperatures in the chilling-sensitive plant Calotropis gigantea | TX0008536742 |
| 866 | Elsevier B.V. | 10.1016/j.envexpbot.2017.07.013 | 0098-8472 | Environmental and Experimental Botany | Does long-term warming affect C and N allocation in a Mediterranean shrubland ecosystem? Evidence from a 13C and 15N labeling field study | TX0008536742 |
| 867 | Elsevier B.V. | 10.1016/j.envexpbot.2017.07.017 | 0098-8472 | Environmental and Experimental Botany | Drought inhibition of tillering in Festuca arundinacea associated with axillary bud development and strigolactone signaling | TX0008515191 |
| 868 | Elsevier B.V. | 10.1016/j.envexpbot.2018.002 | 0098-8472 | Environmental and Experimental Botany | Flexible shift on gene body methylation and transcription of LpCYP72A161 exposed to temperature stress in perennial ryegrass | TX0008531324 |
| 869 | Elsevier B.V. | 10.1016/j.envexpbot.2017.08.005 | 0098-8472 | Environmental and Experimental Botany | Water-stressed sunflower transcriptome analysis revealed important molecular markers involved in drought stress response and tolerance | TX0008515191 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 870 | Elsevier B.V. | 10.1016/j.envexpbot.2017.08.007 | 0098-8472 | Environmental and Experimental Botany | A spring rainfall pulse causes greater in situ photosynthetic upregulation for Bromus tectorum compared to co-occurring native herbaceous species | TX0008531324 |
| 871 | Elsevier B.V. | 10.1016/j.envexpbot.2017.09.002 | 0098-8472 | Environmental and Experimental Botany | Root physiological and transcriptional response to single and combined S and Fe deficiency in durum wheat | TX0008531324 |
| 872 | Elsevier B.V. | 10.1016/j.envexpbot.2017.10.022 | 0098-8472 | Environmental and Experimental Botany | Ethylene triggers salt tolerance in maize genotypes by modulating polyamine catabolism enzymes associated with $H_2O_2$ production | TX0008554572 |
| 873 | Elsevier B.V. | 10.1016/j.epsl.2014.12.006 | 0012-821X | Earth and Planetary Science Letters | The timing and intensity of column collapse during explosive volcanic eruptions | TX0008359635 |
| 874 | Elsevier B.V. | 10.1016/j.epsr.2013.07.017 | 0378-7796 | Electric Power Systems Research | Prospects for novel deformation processed Al/Ca composite conductors for overhead high voltage direct current (HVDC) power transmission | TX0007961604 |
| 875 | Elsevier B.V. | 10.1016/j.epsr.2013.12.018 | 0378-7796 | Electric Power Systems Research | Low voltage ride-through of DFIG and brushless DFIG: Similarities and differences | TX0007963534 |
| 876 | Elsevier B.V. | 10.1016/j.epsr.2016.01.002 | 0378-7796 | Electric Power Systems Research | Impact of electromechanical wave oscillations propagation on protection schemes | TX0008312771 |
| 877 | Elsevier B.V. | 10.1016/j.epsr.2016.09.015 | 0378-7796 | Electric Power Systems Research | A new impedance-based fault location scheme for overhead unbalanced radial distribution networks | TX0008389473 |
| 878 | Elsevier B.V. | 10.1016/j.epsr.2017.04.003 | 0378-7796 | Electric Power Systems Research | Hierarchical control for DC microgrid clusters with high penetration of distributed energy resources | TX0008468342 |
| 879 | Elsevier B.V. | 10.1016/j.epsr.2017.05.015 | 0378-7796 | Electric Power Systems Research | Hybrid soft switching converter for DC grid applications | TX0008468593 |
| 880 | Elsevier B.V. | 10.1016/j.epsr.2017.06.005 | 0378-7796 | Electric Power Systems Research | An optimal/adaptive reclosing technique for transient stability enhancement under single pole tripping | TX0008506433 |
| 881 | Elsevier B.V. | 10.1016/j.fcr.2015.06.010 | 0378-4290 | Field Crops Research | Biomass production and yield of soybean grown under converted paddy fields with excess water during the early growth stage | TX0008145490 |
| 882 | Elsevier B.V. | 10.1016/j.fcr.2016.05.011 | 0378-4290 | Field Crops Research | Integration of biochar with animal manure and nitrogen for improving maize yields and soil properties in calcareous semi-arid agroecosystems | TX0008321983 |
| 883 | Elsevier B.V. | 10.1016/j.fcr.2016.09.020 | 0378-4290 | Field Crops Research | Resource use efficiencies as indicators of ecological sustainability in potato production: A South African case study | TX0008373066 |
| 884 | Elsevier B.V. | 10.1016/j.fcr.2016.12.007 | 0378-4290 | Field Crops Research | Effect of aboveground and belowground interactions on the intercrop yields in maize-soybean relay intercropping systems | TX0008409667 |
| 885 | Elsevier B.V. | 10.1016/j.fcr.2017.02.012 | 0378-4290 | Field Crops Research | Spatio-temporal patterns of winter wheat yield potential and yield gap during the past three decades in North China | TX0008451902 |
| 886 | Elsevier B.V. | 10.1016/j.fcr.2017.02.019 | 0378-4290 | Field Crops Research | Growing environment contributes more to soybean yield than cultivar under organic management | TX0008468347 |
| 887 | Elsevier B.V. | 10.1016/j.fcr.2017.04.019 | 0378-4290 | Field Crops Research | Planting density and sowing date strongly influence growth and lint yield of cotton crops | TX0008473259 |
| 888 | Elsevier B.V. | 10.1016/j.fcr.2017.07.005 | 0378-4290 | Field Crops Research | Performance of matrix-based slow-release urea in reducing nitrogen loss and improving maize yields and profits | TX0008516158 |
| 889 | Elsevier B.V. | 10.1016/j.fcr.2017.07.016 | 0378-4290 | Field Crops Research | Spatial configuration drives complementary capture of light of the understory cotton in young jujube plantations | TX0008541025 |
| 890 | Elsevier B.V. | 10.1016/j.fcr.2017.08.026 | 0378-4290 | Field Crops Research | Thinking beyond agronomic yield gap: Smallholder farm efficiency under contrasted livelihood strategies in Malawi | TX0008518581 |
| 891 | Elsevier B.V. | 10.1016/j.fcr.2017.09.028 | 0378-4290 | Field Crops Research | The possibility of replacing puddled transplanted flooded rice with dry seeded rice in central China: A review | TX0008518581 |
| 892 | Elsevier B.V. | 10.1016/j.finel.2016.03.001 | 0168-874X | Finite Elements in Analysis and Design | Solving elastoplasticity problems by the Asymptotic Numerical Method: Influence of the parameterizations | TX0008220447 |
| 893 | Elsevier B.V. | 10.1016/j.finel.2017.08.004 | 0168-874X | Finite Elements in Analysis and Design | On the use of Padé=Ω approximant in the Asymptotic Numerical Method ANM to compute the post-buckling of shells | TX0008543489 |
| 894 | Elsevier B.V. | 10.1016/j.fitote.2012.11.005 | 0367-326X | Fitoterapia | Synthesis and antimicrobial evaluation of pogostone and its analogues | TX0007711793 |
| 895 | Elsevier B.V. | 10.1016/j.fitote.2013.11.001 | 0367-326X | Fitoterapia | Four new sesquiterpene lactones from the stem bark of Illicium burmanicum | TX0007956655 |
| 896 | Elsevier B.V. | 10.1016/j.fitote.2013.12.003 | 0367-326X | Fitoterapia | Phlorotannins isolated from the edible brown alga Ecklonia stolonifera exert anti-adipogenic activity on 3T3-L1 adipocytes by downregulating C/EBPα and PPARγ | TX0007956655 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 897 | Elsevier B.V. | 10.1016/j.fitote.2015.03.015 | 0367-326X | Fitoterapia | New lignans from the roots of Schisandra sphenanthera | TX0008117887 |
| 898 | Elsevier B.V. | 10.1016/j.fitote.2015.06.020 | 0367-326X | Fitoterapia | Semi-synthetic derivatives of natural isoflavones from Maclura pomifera as a novel class of PDE-5A inhibitors | TX0008140859 |
| 899 | Elsevier B.V. | 10.1016/j.fitote.2016.03.007 | 0367-326X | Fitoterapia | Hypocholesterolemic effect of emodin by simultaneous determination of in vitro and in vivo bile salts binding | TX0008280250 |
| 900 | Elsevier B.V. | 10.1016/j.fitote.2016.04.023 | 0367-326X | Fitoterapia | Cardenolides from the Apocynaceae family and their anticancer activity | TX0008389084 |
| 901 | Elsevier B.V. | 10.1016/j.fitote.2016.05.016 | 0367-326X | Fitoterapia | Cinnamaldehyde and its derivatives, a novel class of antifungal agents | TX0008389084 |
| 902 | Elsevier B.V. | 10.1016/j.fitote.2017.02.004 | 0367-326X | Fitoterapia | Biotransfomation of cyperenoic acid by Cunninghamella elegans AS 3.2028 and the potent anti-angiogenic activities of its metabolites | TX0008451949 |
| 903 | Elsevier B.V. | 10.1016/j.fitote.2017.06.018 | 0367-326X | Fitoterapia | New depsides from the roots of Salvia miltiorrhiza and their radical-scavenging capacity and protective effects against H2O2-induced H9c2 cells | TX0008526109 |
| 904 | Elsevier B.V. | 10.1016/j.fitote.2017.08.002 | 0367-326X | Fitoterapia | Chrodrimanins O–S from the fungus Penicillium sp. SCS-KFD09 isolated from a marine worm, Sipunculusnudus | TX0008545418 |
| 905 | Elsevier B.V. | 10.1016/j.fitote.2017.08.014 | 0367-326X | Fitoterapia | The antiadhesive activity of cranberry phytocomplex studied by metabolomics: Intestinal PAC-A metabolites but not intact PAC-A are identified as markers in active urines against uropathogenic Escherichia coli | TX0008545418 |
| 906 | Elsevier B.V. | 10.1016/j.foreco.2013.10.045 | 0378-1127 | Forest Ecology and Management | Diagnosing the demographic balance of two light-demanding tree species populations in central Africa from their diameter distribution | TX0007945847 |
| 907 | Elsevier B.V. | 10.1016/j.foreco.2014.05.010 | 0378-1127 | Forest Ecology and Management | Managing understory light to maintain a mixture of species with different shade tolerance | TX0008048591 |
| 908 | Elsevier B.V. | 10.1016/j.foreco.2017.05.040 | 0378-1127 | Forest Ecology and Management | Deer browsing promotes Norway spruce at the expense of silver fir in the forest regeneration phase | TX0008510649 |
| 909 | Elsevier B.V. | 10.1016/j.foreco.2018.02.038 | 0378-1127 | Forest Ecology and Management | Variation in the maximum stand density index and its linkage to climate in mixed species forests of the North American Acadian Region | TX0008623300 |
| 910 | Elsevier B.V. | 10.1016/j.forpol.2014.02.007 | 1389-9341 | Forest Policy and Economics | Management motives of Estonian private forest owners | TX0007945999 |
| 911 | Elsevier B.V. | 10.1016/j.fuproc.2014.01.014 | 0378-3820 | Fuel Processing Technology | Fuel properties and rheological behavior of biodiesel from egusi (Colocynthis citrullus L.) seed kernel oil | TX0007949485 |
| 912 | Elsevier B.V. | 10.1016/j.fuproc.2014.03.032 | 0378-3820 | Fuel Processing Technology | Experimental study of the factors affecting the oxidation stability of biodiesel FAME fuels | TX0007972500 |
| 913 | Elsevier B.V. | 10.1016/j.fuproc.2014.10.034 | 0378-3820 | Fuel Processing Technology | Investigation of grape marc combustion using thermogravimetric analysis. Kinetic modeling using an extended independent parallel reaction (EIPR) | TX0008025724 |
| 914 | Elsevier B.V. | 10.1016/j.fuproc.2014.10.035 | 0378-3820 | Fuel Processing Technology | Determination of naphtha composition by near infrared spectroscopy and multivariate regression to control steam cracker processes | TX0008025724 |
| 915 | Elsevier B.V. | 10.1016/j.fuproc.2014.12.030 | 0378-3820 | Fuel Processing Technology | Operational characteristics of a passive methanol catalytic combustor assisting vapor generation for direct methanol fuel cells | TX0008025724 |
| 916 | Elsevier B.V. | 10.1016/j.fuproc.2015.01.034 | 0378-3820 | Fuel Processing Technology | Mercury oxidized by V2O5–MoO3/TiO2 under multiple components flue gas: An actual coal-fired power plant test and a laboratory experiment | TX0008118319 |
| 917 | Elsevier B.V. | 10.1016/j.fuproc.2016.12.021 | 0378-3820 | Fuel Processing Technology | Methane hydrate combustion by using different granules composition | TX0008424102 |
| 918 | Elsevier B.V. | 10.1016/j.fuproc.2017.05.008 | 0378-3820 | Fuel Processing Technology | Ignition and combustion model of a single boron particle | TX0008480374 |
| 919 | Elsevier B.V. | 10.1016/j.fuproc.2017.05.028 | 0378-3820 | Fuel Processing Technology | High-quality oil and gas from pyrolysis of Powder River Basin coal catalyzed by an environmentally-friendly, inexpensive composite iron-sodium catalysts | TX0008529797 |
| 920 | Elsevier B.V. | 10.1016/j.fuproc.2017.07.008 | 0378-3820 | Fuel Processing Technology | Quantitative compositional analysis of Estonian shale oil using comprehensive two dimensional gas chromatography | TX0008529797 |
| 921 | Elsevier B.V. | 10.1016/j.fuproc.2017.07.028 | 0378-3820 | Fuel Processing Technology | Effects of thermal treatment on carbon cryogel preparation for catalytic esterification of levulinic acid to ethyl levulinate | TX0008529797 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 922 | Elsevier B.V. | 10.1016/j.fuproc.2017.08.009 | 0378-3820 | Fuel Processing Technology | Bio-oil production by lignocellulose fast-pyrolysis: Isolating and comparing the effects of indigenous versus external catalysts | TX0008529797 |
| 923 | Elsevier B.V. | 10.1016/j.fusengdes.2013.02.084 | 0920-3796 | Fusion Engineering and Design | Assessment of radiation dose due to the accidental release of radionuclides from a DCLL reactor | TX0007896450 |
| 924 | Elsevier B.V. | 10.1016/j.fusengdes.2017.06.015 | 0920-3796 | Fusion Engineering and Design | Assessment of HCLL-TBM optimum welding sequence scenario to minimize welding distortions | TX0008532897 |
| 925 | Elsevier B.V. | 10.1016/j.fusengdes.2017.07.016 | 0920-3796 | Fusion Engineering and Design | A comprehensive solution to miniaturized tensile testing: Specimen geometry optimization and extraction of constitutive behaviors using inverse FEM procedure | TX0008532897 |
| 926 | Elsevier B.V. | 10.1016/j.gaitpost.2014.09.001 | 0966-6362 | Gait & Posture | Effect of a spinal brace on postural control in different sensory conditions in adolescent idiopathic scoliosis: A preliminary analysis | TX0008007255 |
| 927 | Elsevier B.V. | 10.1016/j.gaitpost.2015.01.002 | 0966-6362 | Gait & Posture | Gait and balance in adults with Friedreich's ataxia | TX0008106608 |
| 928 | Elsevier B.V. | 10.1016/j.gaitpost.2015.12.014 | 0966-6362 | Gait & Posture | The correlation between symptomatic fatigue to definite measures of gait in people with multiple sclerosis | TX0008220764 |
| 929 | Elsevier B.V. | 10.1016/j.gaitpost.2016.02.005 | 0966-6362 | Gait & Posture | From normal to fast walking: Impact of cadence and stride length on lower extremity joint moments | TX0008300247 |
| 930 | Elsevier B.V. | 10.1016/j.gaitpost.2016.10.001 | 0966-6362 | Gait & Posture | Improved kinect-based spatiotemporal and kinematic treadmill gait assessment | TX0008362424 |
| 931 | Elsevier B.V. | 10.1016/j.gaitpost.2016.12.017 | 0966-6362 | Gait & Posture | Local stability and kinematic variability in walking and pole walking at different speeds | TX0008430902 |
| 932 | Elsevier B.V. | 10.1016/j.gaitpost.2017.04.001 | 0966-6362 | Gait & Posture | Reliability of four models for clinical gait analysis | TX0008489575 |
| 933 | Elsevier B.V. | 10.1016/j.gaitpost.2017.08.005 | 0966-6362 | Gait & Posture | Changes in gluteal muscle forces with alteration of footstrike pattern during running | TX0008533053 |
| 934 | Elsevier B.V. | 10.1016/j.gaitpost.2017.08.024 | 0966-6362 | Gait & Posture | Associations of prolonged standing with musculoskeletal symptoms–A systematic review of laboratory studies | TX0008533053 |
| 935 | Elsevier B.V. | 10.1016/j.gaitpost.2017.08.027 | 0966-6362 | Gait & Posture | How does wearable robotic exoskeleton affect overground walking performance measured with the 10-m and six-minute walk tests after a basic locomotor training in healthy individuals? | TX0008533053 |
| 936 | Elsevier B.V. | 10.1016/j.gaitpost.2017.08.034 | 0966-6362 | Gait & Posture | Upper body accelerations during walking are altered in adults with ACL reconstruction | TX0008533053 |
| 937 | Elsevier B.V. | 10.1016/j.gaitpost.2017.09.010 | 0966-6362 | Gait & Posture | Kinect-based assessment of lower limb kinematics and dynamic postural control during the star excursion balance test | TX0008533053 |
| 938 | Elsevier B.V. | 10.1016/j.gaitpost.2017.09.017 | 0966-6362 | Gait & Posture | Continuous use of textured insole improve plantar sensation and stride length of people with Parkinson's disease: A pilot study | TX0008533053 |
| 939 | Elsevier B.V. | 10.1016/j.gaitpost.2017.09.023 | 0966-6362 | Gait & Posture | Standing or swaying to the beat: Discrete auditory rhythms entrain stance and promote postural coordination stability | TX0008574120 |
| 940 | Elsevier B.V. | 10.1016/j.gene.2013.03.082 | 0378-1119 | Gene | A rational, non-radioactive strategy for the molecular diagnosis of congenital adrenal hyperplasia due to 21-hydroxylase deficiency | TX0007783814 |
| 941 | Elsevier B.V. | 10.1016/j.gene.2015.06.016 | 0378-1119 | Gene | Krüppel-like transcription factor 8 (Klf8) is expressed and active in the neurons of the mouse brain | TX0008150671 |
| 942 | Elsevier B.V. | 10.1016/j.geoderma.2015.03.004 | 0016-7061 | Geoderma | Schwertmannite in soil materials: Limits of detection of acidified ammonium oxalate method and differential X-ray diffraction | TX0008074863 |
| 943 | Elsevier B.V. | 10.1016/j.geoderma.2017.06.001 | 0016-7061 | Geoderma | Sample planning for quantifying and mapping magnetic susceptibility, clay content, and base saturation using auxiliary information | TX0008513019 |
| 944 | Elsevier B.V. | 10.1016/j.geomorph.2014.07.002 | 0169-555X | Geomorphology | Controls on decadal erosion rates in Qilian Shan: Re-evaluation and new insights into landscape evolution in north-east Tibet | TX0008008782 |
| 945 | Elsevier B.V. | 10.1016/j.geomorph.2017.08.020 | 0169-555X | Geomorphology | Potential weathering by freeze-thaw action in alpine rocks in the European Alps during a nine year monitoring period | TX0008545092 |
| 946 | Elsevier B.V. | 10.1016/j.gexplo.2014.04.010 | 0375-6742 | Journal of Geochemical Exploration | Application of thermal and spectroscopic techniques to assess fire-induced changes to soil organic matter in a Mediterranean forest | TX0007982573 |
| 947 | Elsevier B.V. | 10.1016/j.gexplo.2014.12.005 | 0375-6742 | Journal of Geochemical Exploration | How robust are geochemical patterns? A comparison of low and high sample density geochemical mapping in Germany | TX0008138100 |
| 948 | Elsevier B.V. | 10.1016/j.gexplo.2014.12.016 | 0375-6742 | Journal of Geochemical Exploration | Landscape-geochemical mapping of the North-West of Kola Peninsula | TX0008138100 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 949 | Elsevier B.V. | 10.1016/j.gexplo.2015.08.002 | 0375-6742 | Journal of Geochemical Exploration | Chalcophile and platinum-group element distribution in pyrites from the sulfide-rich pods of the Lac des Iles Pd deposits, Western Ontario, Canada: Implications for post-cumulus re-equilibration of the ore and the use of pyrite compositions in exploration | TX0008174793 |
| 950 | Elsevier B.V. | 10.1016/j.gexplo.2015.08.004 | 0375-6742 | Journal of Geochemical Exploration | An integrative assessment of environmental degradation of Caveira abandoned mine area (Southern Portugal) | TX0008172590 |
| 951 | Elsevier B.V. | 10.1016/j.gexplo.2015.09.010 | 0375-6742 | Journal of Geochemical Exploration | High-resolution enrichment of trace metals in a west coastal wetland of the southern Yellow Sea over the last 150years | TX0008450800 |
| 952 | Elsevier B.V. | 10.1016/j.gexplo.2016.03.016 | 0375-6742 | Journal of Geochemical Exploration | Implications for the origin of secondary sylvite from a simulation of carnallite dissolution | TX0008299107 |
| 953 | Elsevier B.V. | 10.1016/j.gexplo.2017.07.006 | 0375-6742 | Journal of Geochemical Exploration | Discovering geochemical patterns by factor-based cluster analysis | TX0008545613 |
| 954 | Elsevier B.V. | 10.1016/j.gexplo.2017.08.005 | 0375-6742 | Journal of Geochemical Exploration | Re–Os and U–Pb geochronology of the Songbei porphyry–skarn Mo deposit, North China Craton: Implications for the Early Jurassic tectonic setting in eastern China | TX0008545613 |
| 955 | Elsevier B.V. | 10.1016/j.gexplo.2017.09.003 | 0375-6742 | Journal of Geochemical Exploration | Development of a new near infrared (NIR) tool for quantifying coffinite (USiO4) in a moderately complex uranium ore analogue | TX0008533678 |
| 956 | Elsevier B.V. | 10.1016/j.gloplacha.2013.12.001 | 0921-8181 | Global and Planetary Change | Recent climate changes over the Tibetan Plateau and their impacts on energy and water cycle: A review | TX0007979018 |
| 957 | Elsevier B.V. | 10.1016/j.gloplacha.2014.10.006 | 0921-8181 | Global and Planetary Change | Absence of late-summer warming trend over the past two and half centuries on the eastern Tibetan Plateau | TX0008006827 |
| 958 | Elsevier B.V. | 10.1016/j.gloplacha.2015.01.003 | 0921-8181 | Global and Planetary Change | Climate change impacts on meteorological, agricultural and hydrological droughts in China | TX0008074260 |
| 959 | Elsevier B.V. | 10.1016/j.gloplacha.2015.05.004 | 0921-8181 | Global and Planetary Change | Summer precipitation projections over northwestern South America from CMIP5 models | TX0008159161 |
| 960 | Elsevier B.V. | 10.1016/j.gloplacha.2015.08.013 | 0921-8181 | Global and Planetary Change | Evaluation of the TMPA-3B42 precipitation product using a high-density rain gauge network over complex terrain in northeastern Iberia | TX0008188696 |
| 961 | Elsevier B.V. | 10.1016/j.gloplacha.2015.12.009 | 0921-8181 | Global and Planetary Change | The intensification of thermal extremes in west Africa | TX0008221565 |
| 962 | Elsevier B.V. | 10.1016/j.gloplacha.2015.12.011 | 0921-8181 | Global and Planetary Change | The Caspian Sea–Hindu Kush Index (CasHKI): A regulatory factor for dust activity over southwest Asia | TX0008265338 |
| 963 | Elsevier B.V. | 10.1016/j.gloplacha.2015.12.013 | 0921-8181 | Global and Planetary Change | Application of the authigenic 10Be/9Be dating method to Late Miocene–Pliocene sequences in the northern Danube Basin (Pannonian Basin System): Confirmation of heterochronous evolution of sedimentary environments | TX0008265338 |
| 964 | Elsevier B.V. | 10.1016/j.gloplacha.2015.12.019 | 0921-8181 | Global and Planetary Change | Relative sea-level changes during the last century recorded by coral microatolls in Belloc, Haiti | TX0008221565 |
| 965 | Elsevier B.V. | 10.1016/j.gloplacha.2016.03.007 | 0921-8181 | Global and Planetary Change | Paleogene palaeogeography and basin evolution of the Western Carpathians, Northern Pannonian domain and adjoining areas | TX0008284292 |
| 966 | Elsevier B.V. | 10.1016/j.gloplacha.2016.10.016 | 0921-8181 | Global and Planetary Change | Spatiotemporal changes in precipitation extremes over Yangtze River basin, China, considering the rainfall shift in the late 1970s | TX0008365556 |
| 967 | Elsevier B.V. | 10.1016/j.gloplacha.2017.01.002 | 0921-8181 | Global and Planetary Change | Redox conditions and marine microbial community changes during the end-Ordovician mass extinction event | TX0008424818 |
| 968 | Elsevier B.V. | 10.1016/j.gloplacha.2017.02.012 | 0921-8181 | Global and Planetary Change | Land-use history as a major driver for long-term forest dynamics in the Sierra de Guadarrama National Park (central Spain) during the last millennia: implications for forest conservation and management | TX0008485416 |
| 969 | Elsevier B.V. | 10.1016/j.gloplacha.2017.07.006 | 0921-8181 | Global and Planetary Change | Development of a new IHA method for impact assessment of climate change on flow regime | TX0008515036 |
| 970 | Elsevier B.V. | 10.1016/j.gloplacha.2017.08.014 | 0921-8181 | Global and Planetary Change | How do the multiple large-scale climate oscillations trigger extreme precipitation? | TX0008539182 |
| 971 | Elsevier B.V. | 10.1016/j.hal.2013.05.009 | 1568-9883 | Harmful Algae | Effect of environmental and nutritional factors on growth and azaspiracid production of the dinoflagellate Azadinium spinosum | TX0007783762 |
| 972 | Elsevier B.V. | 10.1016/j.hal.2015.09.001 | 1568-9883 | Harmful Algae | Fish gill damage by the dinoflagellate Alexandrium catenella from Chilean fjords: Synergistic action of ROS and PUFA | TX0008187011 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 973 | Elsevier B.V. | 10.1016/j.hal.2015.10.016 | 1568-9883 | Harmful Algae | Effect of the endoparasite Amoebophrya sp. on toxin content and composition in the paralytic shellfish poisoning dinoflagellate Alexandrium fundyense (Dinophyceae) | TX0008178218 |
| 974 | Elsevier B.V. | 10.1016/j.hal.2015.10.018 | 1568-9883 | Harmful Algae | Quantity of the dinoflagellate sxtA4 gene and cell density correlates with paralytic shellfish toxin production in Alexandrium ostenfeldii blooms | TX0008265675 |
| 975 | Elsevier B.V. | 10.1016/j.hal.2016.11.012 | 1568-9883 | Harmful Algae | Dynamics of toxic genotypes of Microcystis aeruginosa complex (MAC) through a wide freshwater to marine environmental gradient | TX0008402585 |
| 976 | Elsevier B.V. | 10.1016/j.hal.2017.01.001 | 1568-9883 | Harmful Algae | The physiological adaptations and toxin profiles of the toxic Alexandrium fundyense on the eastern Bering Sea and Chukchi Sea shelves | TX0008460683 |
| 977 | Elsevier B.V. | 10.1016/j.hal.2017.04.002 | 1568-9883 | Harmful Algae | Different life cycle strategies of the dinoflagellates Fragilidium duplocampaneaforme and its prey Dinophysis acuminata may explain their different susceptibilities to the infection by the parasite Parvilucifera infectans | TX0008489267 |
| 978 | Elsevier B.V. | 10.1016/j.heares.2013.06.008 | 0378-5955 | Hearing Research | Turning down the noise: The benefit of musical training on the aging auditory brain | TX0007973263 |
| 979 | Elsevier B.V. | 10.1016/j.heares.2015.02.010 | 0378-5955 | Hearing Research | Binaural interaction in human auditory brainstem response compared for tone-pips and rectangular clicks under conditions of auditory and visual attention | TX0008121293 |
| 980 | Elsevier B.V. | 10.1016/j.heares.2015.08.006 | 0378-5955 | Hearing Research | Psychophysical and neural correlates of noised-induced tinnitus in animals: Intra- and inter-auditory and non-auditory brain structure studies | TX0008372910 |
| 981 | Elsevier B.V. | 10.1016/j.heares.2016.02.003 | 0378-5955 | Hearing Research | Electrode array-eluted dexamethasone protects against electrode insertion trauma induced hearing and hair cell losses, damage to neural elements, increases in impedance and fibrosis: A dose response study | TX0008313535 |
| 982 | Elsevier B.V. | 10.1016/j.heares.2016.06.008 | 0378-5955 | Hearing Research | A combination of two truncating mutations in USH2A causes more severe and progressive hearing impairment in Usher syndrome type IIa | TX0008349945 |
| 983 | Elsevier B.V. | 10.1016/j.heares.2016.08.014 | 0378-5955 | Hearing Research | The effects of aging and sex on detection of ultrasonic vocalizations by adult CBA/CaJ mice (Mus musculus) | TX0008391987 |
| 984 | Elsevier B.V. | 10.1016/j.heares.2017.08.002 | 0378-5955 | Hearing Research | No auditory experience, no tinnitus: Lessons from subjects with congenital- and acquired single-sided deafness | TX0008524882 |
| 985 | Elsevier B.V. | 10.1016/j.hedp.2017.02.002 | 1574-1818 | High Energy Density Physics | Interaction of plasma and electromagnetic waves in warm motional plasma: Local approximation method | TX0008457339 |
| 986 | Elsevier B.V. | 10.1016/j.humov.2012.07.007 | 0167-9457 | Human Movement Science | Correlation dimension estimates of human postural sway | TX0007976037 |
| 987 | Elsevier B.V. | 10.1016/j.humov.2013.08.012 | 0167-9457 | Human Movement Science | Coordination tendencies are shaped by attacker and defender interactions with the goal and the ball in futsal | TX0007973271 |
| 988 | Elsevier B.V. | 10.1016/j.humov.2014.04.006 | 0167-9457 | Human Movement Science | Entrainment to a real time fractal visual stimulus modulates fractal gait dynamics | TX0008056142 |
| 989 | Elsevier B.V. | 10.1016/j.humov.2014.04.008 | 0167-9457 | Human Movement Science | Effects of different unstable sole construction on kinematics and muscle activity of lower limb | TX0008056142 |
| 990 | Elsevier B.V. | 10.1016/j.humov.2014.11.008 | 0167-9457 | Human Movement Science | The relative contribution of ankle moment and trailing limb angle to propulsive force during gait | TX0008047994 |
| 991 | Elsevier B.V. | 10.1016/j.humov.2017.05.003 | 0167-9457 | Human Movement Science | Commentary on "Towards a Grand Unified Theory of sports performance" | TX0008557291 |
| 992 | Elsevier B.V. | 10.1016/j.humov.2017.06.003 | 0167-9457 | Human Movement Science | The impact of speed and time on gait dynamics | TX0008503737 |
| 993 | Elsevier B.V. | 10.1016/j.humov.2017.07.005 | 0167-9457 | Human Movement Science | Multifractal foundations of visually-guided aiming and adaptation to prismatic perturbation | TX0008545500 |
| 994 | Elsevier B.V. | 10.1016/j.humov.2017.08.016 | 0167-9457 | Human Movement Science | Autonomy facilitates repeated maximum force productions | TX0008545500 |
| 995 | Elsevier B.V. | 10.1016/j.hydromet.2015.02.003 | 0304-386X | Hydrometallurgy | Separation of V(IV) and Fe(III) from the acid leach solution of stone coal by D2EHPA/TBP | TX0008132566 |
| 996 | Elsevier B.V. | 10.1016/j.hydromet.2016.12.007 | 0304-386X | Hydrometallurgy | Bioleaching of the mixed oxide-sulfide copper ore by artificial indigenous and exogenous microbial community | TX0008485410 |
| 997 | Elsevier B.V. | 10.1016/j.hydromet.2017.02.024 | 0304-386X | Hydrometallurgy | Drawing down the remaining copper inventory in a leach pad by way of subsurface leaching | TX0008485410 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 998 | Elsevier B.V. | 10.1016/j.hydromet.2017.08.003 | 0304-386X | Hydrometallurgy | Recovery of lithium from salt lake brine of high Mg/Li ratio using Na[FeCl4*2TBP] as extractant: Thermodynamics, kinetics and processes | TX0008545507 |
| 999 | Elsevier B.V. | 10.1016/j.hydromet.2017.08.011 | 0304-386X | Hydrometallurgy | Mathematical modelling of neodymium, terbium and dysprosium solvent extraction from chloride media using methyl-tri(octyl/decyl)ammonium oleate ionic liquid as extractant | TX0008545507 |
| 1000 | Elsevier B.V. | 10.1016/j.hydromet.2017.09.002 | 0304-386X | Hydrometallurgy | Development of a combined solid and liquid wastes treatment integrated into a high purity ZnO hydrometallurgical production process from Waelz oxide | TX0008545507 |
| 1001 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2014.02.002 | 0168-1605 | International Journal of Food Microbiology | Influence of the farming system on the epiphytic yeasts and yeast-like fungi colonizing grape berries during the ripening process | TX0007945982 |
| 1002 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2015.03.013 | 0168-1605 | International Journal of Food Microbiology | Identification of acetic acid bacteria in traditionally produced vinegar and mother of vinegar by using different molecular techniques | TX0008118161 |
| 1003 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2015.04.002 | 0168-1605 | International Journal of Food Microbiology | Thermal resistance of Saccharomyces yeast ascospores in beers | TX0008138382 |
| 1004 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2015.04.003 | 0168-1605 | International Journal of Food Microbiology | Saccharomyces kudriavzevii and Saccharomyces uvarum differ from Saccharomyces cerevisiae during the production of aroma-active higher alcohols and acetate esters using their amino acidic precursors | TX0008138380 |
| 1005 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2015.04.032 | 0168-1605 | International Journal of Food Microbiology | Rapid pathogen detection by lateral-flow immunochromatographic assay with gold nanoparticle-assisted enzyme signal amplification | TX0008138382 |
| 1006 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2015.07.008 | 0168-1605 | International Journal of Food Microbiology | Modeling red cabbage seed extract effect on Penicillium corylophilum: Relationship between germination time, individual and population lag time | TX0008116430 |
| 1007 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2016.01.021 | 0168-1605 | International Journal of Food Microbiology | Towards lag phase of microbial populations at growth-limiting conditions: The role of the variability in the growth limits of individual cells | TX0008214548 |
| 1008 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2016.05.021 | 0168-1605 | International Journal of Food Microbiology | Exploring the metabolic heterogeneity of coagulase-negative staphylococci to improve the quality and safety of fermented meats: a review | TX0008451940 |
| 1009 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2016.07.026 | 0168-1605 | International Journal of Food Microbiology | Integrative taxonomy of Anisakidae and Raphidascarididae (Nematoda) in Paralichthys patagonicus and Xystreurys rasile (Pisces: Teleostei) from Brazil | TX0008377012 |
| 1010 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2016.07.032 | 0168-1605 | International Journal of Food Microbiology | Role of extracellular matrix protein CabA in resistance of Vibrio vulnificus biofilms to decontamination strategies | TX0008436548 |
| 1011 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2016.08.035 | 0168-1605 | International Journal of Food Microbiology | Inhibition of mycotoxin-producing fungi by Bacillus strains isolated from fish intestines | TX0008370280 |
| 1012 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2017.06.003 | 0168-1605 | International Journal of Food Microbiology | Disinfection efficiencies of sage and spearmint essential oils against planktonic and biofilm Staphylococcus aureus cells in comparison with sodium hypochlorite | TX0008526044 |
| 1013 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2017.08.018 | 0168-1605 | International Journal of Food Microbiology | Metagenetic analysis of the bacterial communities of edible insects from diverse production cycles at industrial rearing companies | TX0008548031 |
| 1014 | Elsevier B.V. | 10.1016/j.ijfoodmicro.2017.10.008 | 0168-1605 | International Journal of Food Microbiology | Bacteria, mould and yeast spore inactivation studies by scanning electron microscope observations | TX0008545198 |
| 1015 | Elsevier B.V. | 10.1016/j.ijms.2014.05.019 | 1387-3806 | International Journal of Mass Spectrometry | Enhanced Fourier transform for Orbitrap mass spectrometry | TX0008000116 |
| 1016 | Elsevier B.V. | 10.1016/j.ijpe.2013.10.010 | 0925-5273 | International Journal of Production Economics | Flexible service policies for a Markov inventory system with two demand classes | TX0007949251 |
| 1017 | Elsevier B.V. | 10.1016/j.ijpe.2014.11.009 | 0925-5273 | International Journal of Production Economics | Demand forecasting and inventory control: A simulation study on automotive spare parts | TX0008024650 |
| 1018 | Elsevier B.V. | 10.1016/j.ijpe.2015.06.011 | 0925-5273 | International Journal of Production Economics | Economic impact of production bottlenecks caused by disasters impacting interdependent industry sectors | TX0008141075 |
| 1019 | Elsevier B.V. | 10.1016/j.ijpe.2015.07.010 | 0925-5273 | International Journal of Production Economics | Technical, environmental and eco-efficiency measurement for supplier selection: An extension and application of data envelopment analysis | TX0008141075 |
| 1020 | Elsevier B.V. | 10.1016/j.ijpe.2016.05.013 | 0925-5273 | International Journal of Production Economics | An empirical investigation of the antecedents of partnering capability | TX0008322614 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1021 | Elsevier B.V. | 10.1016/j.ijpe.2016.06.010 | 0925-5273 | International Journal of Production Economics | Managing component reuse in remanufacturing under product diffusion dynamics | TX0008362472 |
| 1022 | Elsevier B.V. | 10.1016/j.ijpe.2016.07.022 | 0925-5273 | International Journal of Production Economics | A proactive model in sustainable food supply chain: Insight from a case study | TX0008362472 |
| 1023 | Elsevier B.V. | 10.1016/j.ijpe.2016.11.013 | 0925-5273 | International Journal of Production Economics | A heuristic stock allocation rule for repairable service parts | TX0008419132 |
| 1024 | Elsevier B.V. | 10.1016/j.ijpe.2016.12.008 | 0925-5273 | International Journal of Production Economics | What brings the value to outcome-based contract providers? Value drivers in outcome business models | TX0008526157 |
| 1025 | Elsevier B.V. | 10.1016/j.ijpe.2017.04.007 | 0925-5273 | International Journal of Production Economics | Aggregate green productivity growth in OECD's countries | TX0008468227 |
| 1026 | Elsevier B.V. | 10.1016/j.ijpe.2017.04.010 | 0925-5273 | International Journal of Production Economics | Integrated multi-period dynamic inventory classification and control | TX0008468227 |
| 1027 | Elsevier B.V. | 10.1016/j.ijpe.2017.08.016 | 0925-5273 | International Journal of Production Economics | An analysis of intellectual property licensing strategy under duopoly competition: Component or product-based? | TX0008545509 |
| 1028 | Elsevier B.V. | 10.1016/j.ijpharm.2017.10.064 | 0378-5173 | International Journal of Pharmaceutics | High payload nanostructured lipid carriers fabricated with alendronate/polyethyleneimine ion complexes | TX0008585947 |
| 1029 | Elsevier B.V. | 10.1016/j.ijpsycho.2014.05.005 | 0167-8760 | International Journal of Psychophysiology | The encoding of auditory objects in auditory cortex: Insights from magnetoencephalography | TX0008123895 |
| 1030 | Elsevier B.V. | 10.1016/j.ijpsycho.2016.01.002 | 0167-8760 | International Journal of Psychophysiology | 40Hz-Transcranial alternating current stimulation (tACS) selectively modulates speech perception | TX0008202754 |
| 1031 | Elsevier B.V. | 10.1016/j.ijpsycho.2017.02.013 | 0167-8760 | International Journal of Psychophysiology | Resilience, work engagement and stress reactivity in a middle-aged manual worker population | TX0008475983 |
| 1032 | Elsevier B.V. | 10.1016/j.ijpsycho.2017.07.003 | 0167-8760 | International Journal of Psychophysiology | Aging, rule-violation checking strategies, and strategy combination: An EEG study in arithmetic | TX0008525113 |
| 1033 | Elsevier B.V. | 10.1016/j.im.2017.01.006 | 0378-7206 | Information & Management | Decision support system (DSS) use and decision performance: DSS motivation and its antecedents | TX0008514611 |
| 1034 | Elsevier B.V. | 10.1016/j.indcrop.2017.08.001 | 0926-6690 | Industrial Crops and Products | Methanolysis of epoxidized soybean oil in continuous flow conditions | TX0008533687 |
| 1035 | Elsevier B.V. | 10.1016/j.infrared.2015.08.004 | 1350-4495 | Infrared Physics & Technology | Measurements of very small temperature variations with LWIR QWIP infrared camera | TX0008287765 |
| 1036 | Elsevier B.V. | 10.1016/j.infrared.2016.01.024 | 1350-4495 | Infrared Physics & Technology | Infrared small target detection via line-based reconstruction and entropy-induced suppression | TX0008320220 |
| 1037 | Elsevier B.V. | 10.1016/j.infrared.2017.04.015 | 1350-4495 | Infrared Physics & Technology | Scheme for predictive fault diagnosis in photo-voltaic modules using thermal imaging | TX0008493585 |
| 1038 | Elsevier B.V. | 10.1016/j.infrared.2017.06.004 | 1350-4495 | Infrared Physics & Technology | Optical properties of electron-beam deposited quaternary Se86-xTe10Sb4Bix ($0 \leq x \leq 8$) chalcogenide alloys | TX0008531563 |
| 1039 | Elsevier B.V. | 10.1016/j.infrared.2017.07.012 | 1350-4495 | Infrared Physics & Technology | Ensemble variational Bayes tensor factorization for super resolution of CFRP debond detection | TX0008531563 |
| 1040 | Elsevier B.V. | 10.1016/j.infrared.2017.07.016 | 1350-4495 | Infrared Physics & Technology | Quality assessment of pharmaceutical tablet samples using Fourier transform near infrared spectroscopy and multivariate analysis | TX0008531563 |
| 1041 | Elsevier B.V. | 10.1016/j.infrared.2017.07.017 | 1350-4495 | Infrared Physics & Technology | Fourier Transform Infrared (FTIR) spectroscopy of paraffin and deparaffinized bone tissue samples as a diagnostic tool for Ewing sarcoma of bones | TX0008531563 |
| 1042 | Elsevier B.V. | 10.1016/j.infrared.2017.09.011 | 1350-4495 | Infrared Physics & Technology | An overview of the laser ranging method of space laser altimeter | TX0008518601 |
| 1043 | Elsevier B.V. | 10.1016/j.infrared.2017.09.018 | 1350-4495 | Infrared Physics & Technology | A ppb level sensitive sensor for atmospheric methane detection | TX0008518601 |
| 1044 | Elsevier B.V. | 10.1016/j.intimp.2015.04.019 | 1567-5769 | International Immunopharmacology | Immunosuppressive activity of pogostone on T cells: Blocking proliferation via S phase arrest | TX0008115407 |
| 1045 | Elsevier B.V. | 10.1016/j.intimp.2015.04.054 | 1567-5769 | International Immunopharmacology | Dietary soy isoflavone attenuated growth performance and intestinal barrier functions in weaned piglets challenged with lipopolysaccharide | TX0008186094 |
| 1046 | Elsevier B.V. | 10.1016/j.intimp.2015.06.008 | 1567-5769 | International Immunopharmacology | Aberrant expression of RUNX3 in patients with immune thrombocytopenia | TX0008186094 |
| 1047 | Elsevier B.V. | 10.1016/j.intimp.2016.05.009 | 1567-5769 | International Immunopharmacology | Immunomodulatory effects of natural polysaccharides assessed in human whole blood culture and THP-1 cells show greater sensitivity of whole blood culture | TX0008312929 |
| 1048 | Elsevier B.V. | 10.1016/j.intimp.2016.11.034 | 1567-5769 | International Immunopharmacology | Pulmonary platelet accumulation induced by catecholamines: Its involvement in lipopolysaccharide-induced anaphylaxis-like shock | TX0008432498 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1049 | Elsevier B.V. | 10.1016/j.intimp.2016.12.023 | 1567-5769 | International Immunopharmacology | Liver 5-HT7 receptors: A novel regulator target of fibrosis and inflammation-induced chronic liver injury in vivo and in vitro | TX0008432498 |
| 1050 | Elsevier B.V. | 10.1016/j.intimp.2017.08.007 | 1567-5769 | International Immunopharmacology | Progesterone therapy induces an M1 to M2 switch in microglia phenotype and suppresses NLRP3 inflammasome in a cuprizone-induced demyelination mouse model | TX0008536719 |
| 1051 | Elsevier B.V. | 10.1016/j.intimp.2017.08.012 | 1567-5769 | International Immunopharmacology | CCL28 chemokine: An anchoring point bridging innate and adaptive immunity | TX0008536719 |
| 1052 | Elsevier B.V. | 10.1016/j.intimp.2017.10.010 | 1567-5769 | International Immunopharmacology | Genipin inhibits allergic responses in ovalbumin-induced asthmatic mice | TX0008536575 |
| 1053 | Elsevier B.V. | 10.1016/j.jad.2014.01.010 | 0165-0327 | Journal of Affective Disorders | Seasonal variation in suicidal behavior with prescription opioid medication | TX0007973105 |
| 1054 | Elsevier B.V. | 10.1016/j.jad.2014.04.060 | 0165-0327 | Journal of Affective Disorders | Blunted exercise-induced mobilization of monocytes in somatization syndromes and major depression | TX0008000299 |
| 1055 | Elsevier B.V. | 10.1016/j.jag.2014.06.003 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | An ensemble pansharpening approach for finer-scale mapping of sugarcane with Landsat 8 imagery | TX0008033800 |
| 1056 | Elsevier B.V. | 10.1016/j.jag.2015.03.003 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | New vegetation type map of India prepared using satellite remote sensing: Comparison with global vegetation maps and utilities | TX0008131364 |
| 1057 | Elsevier B.V. | 10.1016/j.jag.2015.06.006 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Analysis of current validation practices in Europe for space-based climate data records of essential climate variables | TX0008150255 |
| 1058 | Elsevier B.V. | 10.1016/j.jag.2015.07.001 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Monitoring forest disturbances in Southeast Oklahoma using Landsat and MODIS images | TX0008220835 |
| 1059 | Elsevier B.V. | 10.1016/j.jag.2015.12.005 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Estimation of canopy attributes in beech forests using true colour digital images from a small fixed-wing UAV | TX0008223779 |
| 1060 | Elsevier B.V. | 10.1016/j.jag.2016.09.003 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Agricultural cropland mapping using black-and-white aerial photography, Object-Based Image Analysis and Random Forests | TX0008367420 |
| 1061 | Elsevier B.V. | 10.1016/j.jag.2017.02.022 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Application of 3D triangulations of airborne laser scanning data to estimate boreal forest leaf area index | TX0008448062 |
| 1062 | Elsevier B.V. | 10.1016/j.jag.2017.07.004 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Monitoring mangrove forests: Are we taking full advantage of technology? | TX0008526104 |
| 1063 | Elsevier B.V. | 10.1016/j.jag.2017.07.017 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Updating Landsat-based forest cover maps with MODIS images using multiscale spectral-spatial-temporal superresolution mapping | TX0008526104 |
| 1064 | Elsevier B.V. | 10.1016/j.jag.2017.07.018 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | A nation-wide system for landslide mapping and risk management in Italy: The second Not-ordinary Plan of Environmental Remote Sensing | TX0008526104 |
| 1065 | Elsevier B.V. | 10.1016/j.jag.2017.09.004 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Foliar and woody materials discriminated using terrestrial LiDAR in a mixed natural forest | TX0008546039 |
| 1066 | Elsevier B.V. | 10.1016/j.jag.2017.09.012 | 0303-2434 | International Journal of Applied Earth Observation and Geoinformation | Using VIIRS/NPP and MODIS/Aqua data to provide a continuous record of suspended particulate matter in a highly turbid inland lake | TX0008546039 |
| 1067 | Elsevier B.V. | 10.1016/j.jallcom.2013.05.048 | 0925-8388 | Journal of Alloys and Compounds | Synthesis, structure and properties of the new layered manganese oxyselenide Sr2F2Mn2Se2O | TX0007900401 |
| 1068 | Elsevier B.V. | 10.1016/j.jallcom.2014.12.046 | 0925-8388 | Journal of Alloys and Compounds | Synthesis of Fe2P coated LiFePO4 nanorods with enhanced Li-storage performance | TX0008035767 |
| 1069 | Elsevier B.V. | 10.1016/j.jallcom.2015.02.158 | 0925-8388 | Journal of Alloys and Compounds | Atomic structures of planar defects in 0.95(Na0.5Bi0.5)TiO3–0.05BaTiO3 lead-free piezoelectric thin films | TX0008106377 |
| 1070 | Elsevier B.V. | 10.1016/j.jallcom.2015.08.003 | 0925-8388 | Journal of Alloys and Compounds | Microstructural discovery of Al addition on Sn–0.5Cu-based Pb-free solder design | TX0008203397 |
| 1071 | Elsevier B.V. | 10.1016/j.jappgeo.2014.08.012 | 0926-9851 | Journal of Applied Geophysics | River embankment characterization: The joint use of geophysical and geotechnical techniques | TX0008008376 |
| 1072 | Elsevier B.V. | 10.1016/j.jappgeo.2014.12.002 | 0926-9851 | Journal of Applied Geophysics | A combined use of Archie and van Genuchten models for predicting hydraulic conductivity of unsaturated pyroclastic soils | TX0008043088 |
| 1073 | Elsevier B.V. | 10.1016/j.jappgeo.2015.02.003 | 0926-9851 | Journal of Applied Geophysics | Application of time-domain electromagnetic method in mapping saltwater intrusion of a coastal alluvial aquifer, North Oman | TX0008118217 |
| 1074 | Elsevier B.V. | 10.1016/j.jappgeo.2015.03.003 | 0926-9851 | Journal of Applied Geophysics | Evaluating local-scale anisotropy and heterogeneity along a fractured sedimentary bedrock river using EM azimuthal resistivity and ground-penetrating radar | TX0008104630 |
| 1075 | Elsevier B.V. | 10.1016/j.jappgeo.2015.06.002 | 0926-9851 | Journal of Applied Geophysics | Impedance inversion based on L1 norm regularization | TX0008116355 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1076 | Elsevier B.V. | 10.1016/j.jappgeo.2015.09.015 | 0926-9851 | Journal of Applied Geophysics | Carbon capture and storage reservoir properties from poroelastic inversion: A numerical evaluation | TX0008178948 |
| 1077 | Elsevier B.V. | 10.1016/j.jappgeo.2016.05.006 | 0926-9851 | Journal of Applied Geophysics | Geophysical delineation of acidity and salinity in the Central Manitoba gold mine tailings pile, Manitoba, Canada | TX0008325430 |
| 1078 | Elsevier B.V. | 10.1016/j.jappgeo.2016.06.003 | 0926-9851 | Journal of Applied Geophysics | Application of electrical resistivity tomography for investigating the internal structure of a translational landslide and characterizing its groundwater circulation (Kualiangzi landslide, Southwest China) | TX0008325430 |
| 1079 | Elsevier B.V. | 10.1016/j.jappgeo.2016.06.004 | 0926-9851 | Journal of Applied Geophysics | Born modeling for heterogeneous media using the Gaussian beam summation based Green's function | TX0008325430 |
| 1080 | Elsevier B.V. | 10.1016/j.jappgeo.2017.01.018 | 0926-9851 | Journal of Applied Geophysics | 3D inversion of aeromagnetic Data on Las Tablas District, Panama | TX0008439215 |
| 1081 | Elsevier B.V. | 10.1016/j.jappgeo.2017.02.010 | 0926-9851 | Journal of Applied Geophysics | Amplitude-preserving iterative deblending of simultaneous source seismic data using high-order Radon transform | TX0008464203 |
| 1082 | Elsevier B.V. | 10.1016/j.jappgeo.2017.06.002 | 0926-9851 | Journal of Applied Geophysics | Two field trials for deblending of simultaneous source surveys: Why we failed and why we succeeded? | TX0008503811 |
| 1083 | Elsevier B.V. | 10.1016/j.jappgeo.2017.07.016 | 0926-9851 | Journal of Applied Geophysics | Geophysical and geologic surveys of the areas struck by the August 26th 2016 Central Italy earthquake: The study case of Pretare and Piedilama | TX0008525654 |
| 1084 | Elsevier B.V. | 10.1016/j.jappgeo.2017.09.020 | 0926-9851 | Journal of Applied Geophysics | Geoelectrical and hydrochemical study for the assessment of seawater intrusion evolution in coastal aquifers of Oualidia, Morocco | TX0008548540 |
| 1085 | Elsevier B.V. | 10.1016/j.jbankfin.2017.05.002 | 0378-4266 | Journal of Banking & Finance | An approximate multi-period Vasicek credit risk model | TX0008514356 |
| 1086 | Elsevier B.V. | 10.1016/j.jbef.2017.07.005 | 2214-6350 | Journal of Behavioral and Experimental Finance | Investors' risk perceptions of structured financial products with worst-of payout characteristics | TX0008530664 |
| 1087 | Elsevier B.V. | 10.1016/j.jchemneu.2016.05.005 | 0891-0618 | Journal of Chemical Neuroanatomy | Estrogen modulation of calretinin and BDNF expression in midbrain dopaminergic neurons of ovariectomised mice | TX0008341593 |
| 1088 | Elsevier B.V. | 10.1016/j.jchemneu.2016.07.004 | 0891-0618 | Journal of Chemical Neuroanatomy | Pernicious effects of long-term, continuous 900-MHz electromagnetic field throughout adolescence on hippocampus morphology, biochemistry and pyramidal neuron numbers in 60-day-old Sprague Dawley male rats | TX0008341593 |
| 1089 | Elsevier B.V. | 10.1016/j.jconhyd.2014.05.015 | 0169-7722 | Journal of Contaminant Hydrology | Capture zone of a multi-well system in bounded peninsula-shaped aquifers | TX0008043547 |
| 1090 | Elsevier B.V. | 10.1016/j.jconhyd.2016.05.005 | 0169-7722 | Journal of Contaminant Hydrology | Sepia ink as a surrogate for colloid transport tests in porous media | TX0008363849 |
| 1091 | Elsevier B.V. | 10.1016/j.jconhyd.2017.05.004 | 0169-7722 | Journal of Contaminant Hydrology | In-situ atrazine biodegradation dynamics in wheat (Triticum) crops under variable hydrologic regime | TX0008497757 |
| 1092 | Elsevier B.V. | 10.1016/j.jconhyd.2017.07.007 | 0169-7722 | Journal of Contaminant Hydrology | In situ stabilization of NAPL contaminant source-zones as a remediation technique to reduce mass discharge and flux to groundwater | TX0008533572 |
| 1093 | Elsevier B.V. | 10.1016/j.jconrel.2014.10.029 | 0168-3659 | Journal of Controlled Release | Encapsulation of beraprost sodium in nanoparticles: Analysis of sustained release properties, targeting abilities and pharmacological activities in animal models of pulmonary arterial hypertension | TX0008022640 |
| 1094 | Elsevier B.V. | 10.1016/j.jcrysgro.2014.10.009 | 0022-0248 | Journal of Crystal Growth | On the effect of natural convection on solute segregation in the horizontal Bridgman configuration: Convergence of a theoretical model with numerical and experimental data | TX0008369739 |
| 1095 | Elsevier B.V. | 10.1016/j.jcrysgro.2015.02.064 | 0022-0248 | Journal of Crystal Growth | Kinetics of transformation on ZIF-67 crystals | TX0008058989 |
| 1096 | Elsevier B.V. | 10.1016/j.jcrysgro.2015.04.025 | 0022-0248 | Journal of Crystal Growth | Shape effects on nanoparticle engulfment for metal matrix nanocomposites | TX0008173550 |
| 1097 | Elsevier B.V. | 10.1016/j.jcrysgro.2015.12.054 | 0022-0248 | Journal of Crystal Growth | Unidirectional growth of non-linear optical triglycine calcium dibromide single crystal by a Sankaranarayanan –Ramasamy method | TX0008244652 |
| 1098 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.08.035 | 0022-0248 | Journal of Crystal Growth | Recovery of cutting fluids used in polycrystalline silicon ingot slicing | TX0008345255 |
| 1099 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.09.036 | 0022-0248 | Journal of Crystal Growth | Growth and magnetic properties of epitaxial Fe4N films on insulators possessing lattice spacing close to Si(001) plane | TX0008368806 |
| 1100 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.09.046 | 0022-0248 | Journal of Crystal Growth | Hydrothermal synthesis, growth mechanism and down-shifting/upconversion photoluminescence of single crystal NaGd(MoO4)2 nanocubes doped with Eu3+, Tb3+ and Yb3+/Er3+ | TX0008488692 |
| 1101 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.10.058 | 0022-0248 | Journal of Crystal Growth | Growth and luminescence properties of KBe2BO3F2 | TX0008488692 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1102 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.10.070 | 0022-0248 | Journal of Crystal Growth | Effect of Rochelle salt on growth, optical, photoluminescence, photoconductive and piezoelectric properties of the triglycine sulphate single crystal | TX0008488692 |
| 1103 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.10.078 | 0022-0248 | Journal of Crystal Growth | Relaxor properties of barium titanate crystals grown by Remeika method | TX0008488692 |
| 1104 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.11.061 | 0022-0248 | Journal of Crystal Growth | Effect of growth temperature on InGaN/GaN heterostructures grown by MOCVD | TX0008488692 |
| 1105 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.11.098 | 0022-0248 | Journal of Crystal Growth | Thermal equilibrium concentration of intrinsic point defects in heavily doped silicon crystals - Theoretical study of formation energy and formation entropy in area of influence of dopant atoms- | TX0008515121 |
| 1106 | Elsevier B.V. | 10.1016/j.jcrysgro.2016.12.061 | 0022-0248 | Journal of Crystal Growth | Theoretical study of the impact of stress and interstitial oxygen on the behavior of intrinsic point defects in growing Czochralski Si crystals | TX0008515121 |
| 1107 | Elsevier B.V. | 10.1016/j.jcrysgro.2017.05.017 | 0022-0248 | Journal of Crystal Growth | Selective etching reveals the migration and evolution of dislocations in annealed Cd1-xZnxTe | TX0008515128 |
| 1108 | Elsevier B.V. | 10.1016/j.jcrysgro.2017.06.011 | 0022-0248 | Journal of Crystal Growth | On the glass transition of the one-component metallic melts | TX0008515128 |
| 1109 | Elsevier B.V. | 10.1016/j.jcrysgro.2017.07.010 | 0022-0248 | Journal of Crystal Growth | Epitaxial CuInSe2 thin films grown by molecular beam epitaxy and migration enhanced epitaxy | TX0008515128 |
| 1110 | Elsevier B.V. | 10.1016/j.jcrysgro.2017.09.005 | 0022-0248 | Journal of Crystal Growth | Sn – Induced decomposition of SiGeSn alloys grown on Si by molecular-beam epitaxy | TX0008545178 |
| 1111 | Elsevier B.V. | 10.1016/j.jcv.2014.11.011 | 1386-6532 | Journal of Clinical Virology | The emergence of enterovirus D68 in a Dutch University Medical Center and the necessity for routinely screening for respiratory viruses | TX0008022893 |
| 1112 | Elsevier B.V. | 10.1016/j.jeconom.2015.02.005 | 0304-4076 | Journal of Econometrics | A bootstrapped spectral test for adequacy in weak ARMA models | TX0008098917 |
| 1113 | Elsevier B.V. | 10.1016/j.jelechem.2017.01.014 | 1572-6657 | Journal of Electroanalytical Chemistry | Spectroelectrochemical investigations of electrochemically synthesized selenophene-thianaphthene copolymers | TX0008429524 |
| 1114 | Elsevier B.V. | 10.1016/j.jembe.2014.05.015 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Contrasting life histories in shipworms: Growth, reproductive development and fecundity | TX0007999274 |
| 1115 | Elsevier B.V. | 10.1016/j.jembe.2014.12.006 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Genetic diversity across geographical scales in marine coastal ecosystems: Holothuria arguinensis a model species | TX0008003540 |
| 1116 | Elsevier B.V. | 10.1016/j.jembe.2015.02.018 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Warmer water temperature results in oxidative damage in an Antarctic fish, the bald notothen | TX0008131568 |
| 1117 | Elsevier B.V. | 10.1016/j.jembe.2015.04.024 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Hsp70 and p53 expressions and behavior of juvenile pompano, Trachinotus carolinus (Perciformes, Carangidae), at controlled temperature increase | TX0008139648 |
| 1118 | Elsevier B.V. | 10.1016/j.jembe.2015.09.014 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Sensitivity of Pagurus bernhardus (L.) to substrate-borne vibration and anthropogenic noise | TX0008208002 |
| 1119 | Elsevier B.V. | 10.1016/j.jembe.2015.10.002 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Effect of maternal temperature stress before spawning over the energetic balance of Octopus maya juveniles exposed to a gradual temperature change | TX0008208002 |
| 1120 | Elsevier B.V. | 10.1016/j.jembe.2016.01.006 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Attachment strength of the herbivorous rockweed isopod, Idotea wosnesenskii (Isopoda, Crustaceae, Arthropoda), depends on properties of its seaweed host | TX0008305066 |
| 1121 | Elsevier B.V. | 10.1016/j.jembe.2016.06.004 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Using minimally invasive techniques to determine green sea turtle Chelonia mydas life-history parameters | TX0008352304 |
| 1122 | Elsevier B.V. | 10.1016/j.jembe.2016.09.005 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Comparative study of trophic transfer of the essential metals Co and Zn in two tropical fish: A radiotracer approach | TX0008357101 |
| 1123 | Elsevier B.V. | 10.1016/j.jembe.2016.09.016 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Dorsal fin spines as a non-invasive alternative calcified structure for microelemental studies in Atlantic bluefin tuna | TX0008357101 |
| 1124 | Elsevier B.V. | 10.1016/j.jembe.2016.11.018 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | First observation of multiple paternity in loggerhead sea turtles, Caretta caretta, nesting on Dalyan Beach, Turkey | TX0008431411 |
| 1125 | Elsevier B.V. | 10.1016/j.jembe.2017.04.005 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Effects of ocean acidification on juveniles sea urchins: Predator-prey interactions | TX0008480129 |
| 1126 | Elsevier B.V. | 10.1016/j.jembe.2017.09.006 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Human activities influence benthic community structure and the composition of the coral-algal interactions in the central Maldives | TX0008503818 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1127 | Elsevier B.V. | 10.1016/j.jembe.2017.09.012 | 0022-0981 | Journal of Experimental Marine Biology and Ecology | Assessing potential limitations when characterising the epibiota of marine megafauna: Effect of gender, sampling location, and inter-annual variation on the epibiont communities of olive ridley sea turtles | TX0008503818 |
| 1128 | Elsevier B.V. | 10.1016/j.jfluchem.2017.06.017 | 0022-1139 | Journal of Fluorine Chemistry | Synthesis of pH indicators for Cerenkov imaging by electrophilic substitution of bromine by fluorine in an aromatic system | TX0008497132 |
| 1129 | Elsevier B.V. | 10.1016/j.jhydrol.2014.05.036 | 0022-1694 | Journal of Hydrology | Spatially distributed characterization of hyporheic solute transport during baseflow recession in a headwater mountain stream using electrical geophysical imaging | TX0008038245 |
| 1130 | Elsevier B.V. | 10.1016/j.jhydrol.2015.12.052 | 0022-1694 | Journal of Hydrology | Benchmarking laboratory observation uncertainty for in-pipe storm sewer discharge measurements | TX0008235818 |
| 1131 | Elsevier B.V. | 10.1016/j.jhydrol.2016.10.003 | 0022-1694 | Journal of Hydrology | Effects of rainfall intensity and intermittency on woody vegetation cover and deep soil moisture in dryland ecosystems | TX0008363124 |
| 1132 | Elsevier B.V. | 10.1016/j.jim.2017.06.011 | 0022-1759 | Journal of Immunological Methods | Development and evaluation of polyclonal antisera for detection of the IgM heavy chain of multiple fish species | TX0008528476 |
| 1133 | Elsevier B.V. | 10.1016/j.jim.2017.09.005 | 0022-1759 | Journal of Immunological Methods | Free light chains: Eclectic multipurpose biomarker | TX0008560331 |
| 1134 | Elsevier B.V. | 10.1016/j.jlumin.2016.07.012 | 0022-2313 | Journal of Luminescence | Thermoluminescence properties of non-stoichiometric Li2Si2O5 synthesized from natural amethyst quartz | TX0008354346 |
| 1135 | Elsevier B.V. | 10.1016/j.jlumin.2017.07.014 | 0022-2313 | Journal of Luminescence | Influence of Y2O3, Sc2O3 and HfO2 dopants on green emission of Er3+ ions in PbO–Sb2O3 glasses | TX0008560620 |
| 1136 | Elsevier B.V. | 10.1016/j.jmarsys.2014.01.014 | 0924-7963 | Journal of Marine Systems | Patterns of the Kara Sea primary production in autumn: Biotic and abiotic forcing of subsurface layer | TX0007935937 |
| 1137 | Elsevier B.V. | 10.1016/j.jmarsys.2014.05.008 | 0924-7963 | Journal of Marine Systems | Environmental factors controlling particulate mass fluxes on the Mallorca continental slope (Western Mediterranean Sea) | TX0008036872 |
| 1138 | Elsevier B.V. | 10.1016/j.jmarsys.2014.05.020 | 0924-7963 | Journal of Marine Systems | A numerical modeling study on oceanographic conditions in the former Gulf of Tartessos (SW Iberia): Tides and tsunami propagation | TX0008010802 |
| 1139 | Elsevier B.V. | 10.1016/j.jmarsys.2014.06.005 | 0924-7963 | Journal of Marine Systems | Influence of the extreme conditions on the water quality and material exchange flux in the Strait of Istanbul | TX0008010802 |
| 1140 | Elsevier B.V. | 10.1016/j.jmarsys.2014.06.009 | 0924-7963 | Journal of Marine Systems | Influence of continental shelf processes in the water mass balance and productivity from stable isotope data on the Southeastern Brazilian coast | TX0008010802 |
| 1141 | Elsevier B.V. | 10.1016/j.jmarsys.2015.02.004 | 0924-7963 | Journal of Marine Systems | Decadal biogeochemical history of the south east Levantine basin: Simulations of the river Nile regimes | TX0008125783 |
| 1142 | Elsevier B.V. | 10.1016/j.jmarsys.2015.11.008 | 0924-7963 | Journal of Marine Systems | The internal consistency of the North Sea carbonate system | TX0008218569 |
| 1143 | Elsevier B.V. | 10.1016/j.jmarsys.2015.12.010 | 0924-7963 | Journal of Marine Systems | Particle assemblage characterization in the Rhone River ROFI | TX0008218569 |
| 1144 | Elsevier B.V. | 10.1016/j.jmarsys.2016.01.005 | 0924-7963 | Journal of Marine Systems | Seafloor characterization and benthic megafaunal distribution of an active submarine canyon and surrounding sectors: The case of Gioia Canyon (Southern Tyrrhenian Sea) | TX0008218569 |
| 1145 | Elsevier B.V. | 10.1016/j.jmarsys.2016.02.002 | 0924-7963 | Journal of Marine Systems | Climate effects on historic bluefin tuna captures in the Gibraltar Strait and Western Mediterranean | TX0008228515 |
| 1146 | Elsevier B.V. | 10.1016/j.jmarsys.2016.08.006 | 0924-7963 | Journal of Marine Systems | Influence of climate variability on anchovy reproductive timing off northern Chile | TX0008365178 |
| 1147 | Elsevier B.V. | 10.1016/j.jmarsys.2016.12.002 | 0924-7963 | Journal of Marine Systems | Review of organohalogen toxicants in fish from the Gulf of Finland | TX0008487057 |
| 1148 | Elsevier B.V. | 10.1016/j.jmarsys.2017.01.009 | 0924-7963 | Journal of Marine Systems | Cellular responses and bioremoval of nonylphenol by the bloom-forming cyanobacterium Planktothrix agardhii 1113 | TX0008487057 |
| 1149 | Elsevier B.V. | 10.1016/j.jmarsys.2017.04.008 | 0924-7963 | Journal of Marine Systems | Far-reaching transport of Pearl River plume water by upwelling jet in the northeastern South China Sea | TX0008492877 |
| 1150 | Elsevier B.V. | 10.1016/j.jmarsys.2017.05.002 | 0924-7963 | Journal of Marine Systems | Impacts of a buoyant strait outflow on the plankton production characteristics of an adjacent semi-enclosed basin: A case study of the Marmara Sea | TX0008492877 |
| 1151 | Elsevier B.V. | 10.1016/j.jmarsys.2017.07.009 | 0924-7963 | Journal of Marine Systems | Connecting pigment composition and dissolved trace elements to phytoplankton population in the southern Benguela Upwelling zone (St. Helena Bay) | TX0008515029 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1152 | Elsevier B.V. | 10.1016/j.jmarsys.2017.09.005 | 0924-7963 | Journal of Marine Systems | An overview of the ecological half-life of the 137Cs radioisotope and a determination of radioactivity levels in sediment samples after Chernobyl in the Eastern Black Sea, Turkey | TX0008533499 |
| 1153 | Elsevier B.V. | 10.1016/j.jmatprotec.2013.09.013 | 0924-0136 | Journal of Materials Processing Technology | Influence of grinding parameters on the quality of high content PCBN cutting inserts | TX0007880700 |
| 1154 | Elsevier B.V. | 10.1016/j.jmatprotec.2013.11.010 | 0924-0136 | Journal of Materials Processing Technology | Multi-pass deformation design for incremental sheet forming: Analytical modeling, finite element analysis and experimental validation | TX0007974441 |
| 1155 | Elsevier B.V. | 10.1016/j.jmmm.2016.12.051 | 0304-8853 | Journal of Magnetism and Magnetic Materials | High uniaxial magnetic anisotropy of the Fe1−xSix films synthesized by MBE | TX0008491182 |
| 1156 | Elsevier B.V. | 10.1016/j.jmmm.2017.07.033 | 0304-8853 | Journal of Magnetism and Magnetic Materials | Magnetic stem cell targeting to the inner ear | TX0008529910 |
| 1157 | Elsevier B.V. | 10.1016/j.jneumeth.2013.12.002 | 0165-0270 | Journal of Neuroscience Methods | BOLDSync: A MATLAB-based toolbox for synchronized stimulus presentation in functional MRI | TX0007963594 |
| 1158 | Elsevier B.V. | 10.1016/j.jneumeth.2016.12.018 | 0165-0270 | Journal of Neuroscience Methods | Identification of time-varying neural dynamics from spike train data using multiwavelet basis functions | TX0008433579 |
| 1159 | Elsevier B.V. | 10.1016/j.jneumeth.2017.03.016 | 0165-0270 | Journal of Neuroscience Methods | A programmable smoke delivery device for PET imaging with cigarettes containing 11C-nicotine | TX0008478933 |
| 1160 | Elsevier B.V. | 10.1016/j.jneumeth.2017.07.027 | 0165-0270 | Journal of Neuroscience Methods | An initial validation of the Virtual Environment Grocery Store | TX0008541074 |
| 1161 | Elsevier B.V. | 10.1016/j.jneuroim.2013.12.002 | 0165-5728 | Journal of Neuroimmunology | Role of peripheral immune response in microglia activation and regulation of brain chemokine and proinflammatory cytokine responses induced during VSV encephalitis | TX0008072558 |
| 1162 | Elsevier B.V. | 10.1016/j.jneuroim.2014.07.012 | 0165-5728 | Journal of Neuroimmunology | Neuroimmune regulation of microglial activity involved in neuroinflammation and neurodegenerative diseases | TX0008124685 |
| 1163 | Elsevier B.V. | 10.1016/j.jneuroim.2014.09.002 | 0165-5728 | Journal of Neuroimmunology | FAAH-mediated modulation of TLR3-induced neuroinflammation in the rat hippocampus | TX0008069836 |
| 1164 | Elsevier B.V. | 10.1016/j.jneuroim.2014.11.021 | 0165-5728 | Journal of Neuroimmunology | Plasma levels of alarmin IL-33 are unchanged in autism spectrum disorder: A preliminary study | TX0008074217 |
| 1165 | Elsevier B.V. | 10.1016/j.jneuroim.2015.05.006 | 0165-5728 | Journal of Neuroimmunology | Prenatal fluoxetine exposure affects cytokine and behavioral response to an immune challenge | TX0008179588 |
| 1166 | Elsevier B.V. | 10.1016/j.jneuroim.2015.10.017 | 0165-5728 | Journal of Neuroimmunology | Identification and characterization of natural antibodies against tau protein in an intravenous immunoglobulin product | TX0008207980 |
| 1167 | Elsevier B.V. | 10.1016/j.jneuroim.2017.03.002 | 0165-5728 | Journal of Neuroimmunology | HSV1 latent transcription and non-coding RNA: A critical retrospective | TX0008480128 |
| 1168 | Elsevier B.V. | 10.1016/j.jneuroim.2017.03.004 | 0165-5728 | Journal of Neuroimmunology | Suppression of NK and CD8+ T cells reduces astrogliosis but accelerates cerebellar dysfunction and shortens life span in a mouse model of Sandhoff disease | TX0008477657 |
| 1169 | Elsevier B.V. | 10.1016/j.jnnfm.2016.04.007 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | Flow of a Bingham fluid in a non symmetric inclined channel | TX0008382387 |
| 1170 | Elsevier B.V. | 10.1016/j.jnnfm.2017.07.001 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | The "avalanche effect" of an elasto-viscoplastic thixotropic material on an inclined plane | TX0008528485 |
| 1171 | Elsevier B.V. | 10.1016/j.jnnfm.2017.08.001 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | An experimental investigation on the Newtonian–Newtonian and viscoplastic–Newtonian displacement in a capillary tube | TX0008528485 |
| 1172 | Elsevier B.V. | 10.1016/j.jnnfm.2017.08.008 | 0377-0257 | Journal of Non-Newtonian Fluid Mechanics | Viscoplastic flow development in a channel with slip along one wall | TX0008524583 |
| 1173 | Elsevier B.V. | 10.1016/j.jnoncrysol.2017.07.016 | 0022-3093 | Journal of Non-Crystalline Solids | Biocompatible silica-gelatin hybrid aerogels covalently labeled with fluorescein | TX0008530670 |
| 1174 | Elsevier B.V. | 10.1016/j.jnoncrysol.2017.09.031 | 0022-3093 | Journal of Non-Crystalline Solids | Structural mechanism of iodine incorporation in As-Se-I glasses and its effects on physical properties | TX0008549708 |
| 1175 | Elsevier B.V. | 10.1016/j.jnucmat.2014.01.012 | 0022-3115 | Journal of Nuclear Materials | Chemical and mineralogical modifications of simplified radioactive waste calcine during heat treatment | TX0007935507 |
| 1176 | Elsevier B.V. | 10.1016/j.jnucmat.2014.04.030 | 0022-3115 | Journal of Nuclear Materials | Metallic inert matrix fuel concept for minor actinides incineration to achieve ultra-high burn-up | TX0007972820 |
| 1177 | Elsevier B.V. | 10.1016/j.jnucmat.2014.06.031 | 0022-3115 | Journal of Nuclear Materials | Removal of uranyl ions by p-hexasulfonated calyx[6]arene acid | TX0008038273 |
| 1178 | Elsevier B.V. | 10.1016/j.jnucmat.2014.12.112 | 0022-3115 | Journal of Nuclear Materials | Martensitic transformation in Eurofer-97 and ODS-Eurofer steels: A comparative study | TX0008125782 |
| 1179 | Elsevier B.V. | 10.1016/j.jnucmat.2015.04.048 | 0022-3115 | Journal of Nuclear Materials | Preparation and properties of flexible flame-retardant neutron shielding material based on methyl vinyl silicone rubber | TX0008171501 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1180 | Elsevier B.V. | 10.1016/j.jnucmat.2016.02.027 | 0022-3115 | Journal of Nuclear Materials | A new characterization approach for studying relationships between microstructure and creep damage mechanisms of uranium dioxide | TX0008222902 |
| 1181 | Elsevier B.V. | 10.1016/j.jnucmat.2016.06.012 | 0022-3115 | Journal of Nuclear Materials | Ab initio full-potential study of mechanical properties and magnetic phase stability of californium monopnictides (CfN and CfP) | TX0008323286 |
| 1182 | Elsevier B.V. | 10.1016/j.jnucmat.2017.06.028 | 0022-3115 | Journal of Nuclear Materials | Deuterium permeation and retention in copper alloys | TX0008537187 |
| 1183 | Elsevier B.V. | 10.1016/j.jnucmat.2017.07.044 | 0022-3115 | Journal of Nuclear Materials | Atomistic simulation of defect formation and structure transitions in U-Mo alloys in swift heavy ion irradiation | TX0008525989 |
| 1184 | Elsevier B.V. | 10.1016/j.jpba.2015.03.003 | 0731-7085 | Journal of Pharmaceutical and Biomedical Analysis | Molecular salts and co-crystals of mirtazapine with promising physicochemical properties | TX0008104641 |
| 1185 | Elsevier B.V. | 10.1016/j.jpowsour.2014.01.122 | 0378-7753 | Journal of Power Sources | Ultrafine Ru nanoparticles embedded in SiO2 nanospheres: Highly efficient catalysts for hydrolytic dehydrogenation of ammonia borane | TX0007958491 |
| 1186 | Elsevier B.V. | 10.1016/j.jpowsour.2016.03.061 | 0378-7753 | Journal of Power Sources | Nitrogen-doped carbon nanofoam derived from amino acid chelate complex for supercapacitor applications | TX0008228555 |
| 1187 | Elsevier B.V. | 10.1016/j.jpowsour.2016.11.034 | 0378-7753 | Journal of Power Sources | Battery Energy Storage System battery durability and reliability under electric utility grid operations: Analysis of 3 years of real usage | TX0008391800 |
| 1188 | Elsevier B.V. | 10.1016/j.jpowsour.2018.03.028 | 0378-7753 | Journal of Power Sources | An optimized microstructure to minimizing in-plane and through-plane pressure drops of fibrous materials: Counter-intuitive reduction of gas diffusion layer permeability with porosity | TX0008625452 |
| 1189 | Elsevier B.V. | 10.1016/j.jsis.2015.08.003 | 0963-8687 | The Journal of Strategic Information Systems | The tension between business process modelling and flexibility: Revealing multiple dimensions with a sociomaterial approach | TX0008151434 |
| 1190 | Elsevier B.V. | 10.1016/j.jspi.2017.09.016 | 0378-3758 | Journal of Statistical Planning and Inference | Confidence is epistemic probability for empirical science | TX0008606084 |
| 1191 | Elsevier B.V. | 10.1016/j.jviromet.2014.07.011 | 0166-0934 | Journal of Virological Methods | Transcriptional activity comparison of different sites in recombinant Marek's disease virus for the expression of the H9N2 avian influenza virus hemagglutinin gene | TX0008063078 |
| 1192 | Elsevier B.V. | 10.1016/j.jviromet.2014.10.015 | 0166-0934 | Journal of Virological Methods | Precision-cut intestinal slices as a culture system to analyze the infection of differentiated intestinal epithelial cells by avian influenza viruses | TX0008022910 |
| 1193 | Elsevier B.V. | 10.1016/j.jviromet.2016.08.015 | 0166-0934 | Journal of Virological Methods | A comparison of PCR assays for beak and feather disease virus and high resolution melt (HRM) curve analysis of replicase associated protein and capsid genes | TX0008391960 |
| 1194 | Elsevier B.V. | 10.1016/j.jviromet.2017.09.010 | 0166-0934 | Journal of Virological Methods | Simultaneous detection of wheat dwarf virus, northern cereal mosaic virus, barley yellow striate mosaic virus and rice black-streaked dwarf virus in wheat by multiplex RT-PCR | TX0008514330 |
| 1195 | Elsevier B.V. | 10.1016/j.jvolgeores.2016.02.027 | 0377-0273 | Journal of Volcanology and Geothermal Research | Eruption dynamics of the 22–23 April 2015 Calbuco Volcano (Southern Chile): Analyses of tephra fall deposits | TX0008297537 |
| 1196 | Elsevier B.V. | 10.1016/j.jvolgeores.2016.03.005 | 0377-0273 | Journal of Volcanology and Geothermal Research | The latest explosive eruptions of Ciomadul (Csomád) volcano, East Carpathians – A tephrostratigraphic approach for the 51–29ka BP time interval | TX0008321079 |
| 1197 | Elsevier B.V. | 10.1016/j.jvolgeores.2016.08.009 | 0377-0273 | Journal of Volcanology and Geothermal Research | A contribution to the hazards assessment at Copahue volcano (Argentina-Chile) by facies analysis of a recent pyroclastic density current deposit | TX0008364542 |
| 1198 | Elsevier B.V. | 10.1016/j.jvolgeores.2016.10.015 | 0377-0273 | Journal of Volcanology and Geothermal Research | Mechanical behaviour of dacite from Mount St. Helens (USA): A link between porosity and lava dome extrusion mechanism (dome or spine)? | TX0008356137 |
| 1199 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.01.012 | 0377-0273 | Journal of Volcanology and Geothermal Research | Geothermal potential and origin of natural thermal fluids in the northern Lake Abaya area, Main Ethiopian Rift, East Africa | TX0008468237 |
| 1200 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.02.004 | 0377-0273 | Journal of Volcanology and Geothermal Research | New proximal tephras at Somma-Vesuvius: evidences of a pre-caldera, large (?) explosive eruption | TX0008446920 |
| 1201 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.02.011 | 0377-0273 | Journal of Volcanology and Geothermal Research | Geochemistry of two contrasting deep fluids in the Sardinia microplate (western Mediterranean): Relationships with tectonics and heat sources | TX0008468237 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1202 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.03.005 | 0377-0273 | Journal of Volcanology and Geothermal Research | Long-term monitoring on a closed-conduit volcano: A 25year long time-series of temperatures recorded at La Fossa cone (Vulcano Island, Italy), ranging from 250°C to 520°C | TX0008576261 |
| 1203 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.03.016 | 0377-0273 | Journal of Volcanology and Geothermal Research | Petrogenesis of volcanic rocks that host the world-class AgPb Navidad District, North Patagonian Massif: Comparison with the Jurassic Chon Aike Volcanic Province of Patagonia, Argentina | TX0008468243 |
| 1204 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.03.019 | 0377-0273 | Journal of Volcanology and Geothermal Research | Diatreme-forming volcanism in a deep-water faulted basin margin: Lower Cretaceous outcrops from the Basque-Cantabrian Basin, western Pyrenees | TX0008468241 |
| 1205 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.05.029 | 0377-0273 | Journal of Volcanology and Geothermal Research | The VEI-7 Millennium eruption, Changbaishan-Tianchi volcano, China/DPRK: New field, petrological, and chemical constraints on stratigraphy, volcanology, and magma dynamics | TX0008514830 |
| 1206 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.06.026 | 0377-0273 | Journal of Volcanology and Geothermal Research | Buildings vs. ballistics: Quantifying the vulnerability of buildings to volcanic ballistic impacts using field studies and pneumatic cannon experiments | TX0008514830 |
| 1207 | Elsevier B.V. | 10.1016/j.jvolgeores.2017.07.010 | 0377-0273 | Journal of Volcanology and Geothermal Research | Probabilistic estimation of long-term volcanic hazard under evolving tectonic conditions in a 1Ma timeframe | TX0008533961 |
| 1208 | Elsevier B.V. | 10.1016/j.knee.2013.03.012 | 0968-0160 | The Knee | AM bundle controls the anterior–posterior and rotational stability to a greater extent than the PL bundle – A cadaver study | TX0007946712 |
| 1209 | Elsevier B.V. | 10.1016/j.landurbplan.2014.04.005 | 0169-2046 | Landscape and Urban Planning | Effects of vertical greenery on mean radiant temperature in the tropical urban environment | TX0007982623 |
| 1210 | Elsevier B.V. | 10.1016/j.landurbplan.2015.03.013 | 0169-2046 | Landscape and Urban Planning | Assessment of pedestrian wind environment in urban planning design | TX0008098282 |
| 1211 | Elsevier B.V. | 10.1016/j.landurbplan.2016.10.004 | 0169-2046 | Landscape and Urban Planning | A portfolio of natural places: Using a participatory GIS tool to compare the appreciation and use of green spaces inside and outside urban areas by urban residents | TX0008369714 |
| 1212 | Elsevier B.V. | 10.1016/j.landurbplan.2017.06.001 | 0169-2046 | Landscape and Urban Planning | Wild or tended nature? The effects of landscape location and vegetation density on physiological and psychological responses | TX0008530188 |
| 1213 | Elsevier B.V. | 10.1016/j.landurbplan.2017.06.011 | 0169-2046 | Landscape and Urban Planning | Resident-defined measurement scale for a city's products | TX0008530188 |
| 1214 | Elsevier B.V. | 10.1016/j.landurbplan.2017.07.017 | 0169-2046 | Landscape and Urban Planning | Can powerline clearings be managed to promote insect-pollinated plants and species associated with semi-natural grasslands? | TX0008530188 |
| 1215 | Elsevier B.V. | 10.1016/j.landurbplan.2017.09.029 | 0169-2046 | Landscape and Urban Planning | A semi-empirical model for the effect of trees on the urban wind environment | TX0008538478 |
| 1216 | Elsevier B.V. | 10.1016/j.livsci.2013.05.016 | 1871-1413 | Livestock Science | Localization patterns of steroid and luteinizing hormone receptors in the corpus luteum of Nelore (Bos taurus indicus) cows throughout the estrous cycle | TX0007889768 |
| 1217 | Elsevier B.V. | 10.1016/j.marchem.2014.07.001 | 0304-4203 | Marine Chemistry | Distribution, source and transportation of glycerol dialkyl glycerol tetraethers in surface sediments from the western Arctic Ocean and the northern Bering Sea | TX0008052833 |
| 1218 | Elsevier B.V. | 10.1016/j.marchem.2014.08.002 | 0304-4203 | Marine Chemistry | Estuarine canal estate waters: Hotspots of CO2 outgassing driven by enhanced groundwater discharge? | TX0008024147 |
| 1219 | Elsevier B.V. | 10.1016/j.marchem.2015.03.019 | 0304-4203 | Marine Chemistry | Submarine groundwater discharge and associated fluxes of alkalinity and dissolved carbon into Moreton Bay (Australia) estimated via radium isotopes | TX0008111476 |
| 1220 | Elsevier B.V. | 10.1016/j.marchem.2015.05.004 | 0304-4203 | Marine Chemistry | Dynamics of biogenic silica dissolution in Jiaozhou Bay, western Yellow Sea | TX0008111476 |
| 1221 | Elsevier B.V. | 10.1016/j.marchem.2015.12.001 | 0304-4203 | Marine Chemistry | A high resolution and quasi-zonal transect of dissolved Ba in the Mediterranean Sea | TX0008216738 |
| 1222 | Elsevier B.V. | 10.1016/j.marchem.2016.12.004 | 0304-4203 | Marine Chemistry | Seasonal distribution of dissolved iron in the surface water of Sanggou Bay, a typical aquaculture area in China | TX0008418275 |
| 1223 | Elsevier B.V. | 10.1016/j.marchem.2017.08.002 | 0304-4203 | Marine Chemistry | Molecular distribution and carbon isotope of n-alkanes from Ashtamudi Estuary, South India: Assessment of organic matter sources and paleoclimatic implications | TX0008540234 |
| 1224 | Elsevier B.V. | 10.1016/j.marchem.2017.08.007 | 0304-4203 | Marine Chemistry | Investigation of pore water residence times and drainage velocities in salt marshes using short-lived radium isotopes | TX0008540234 |
| 1225 | Elsevier B.V. | 10.1016/j.margen.2014.09.007 | 1874-7787 | Marine Genomics | Permanent draft genome sequence of Bacillus flexus strain T6186-2, a multidrug-resistant bacterium isolated from a deep-subsurface oil reservoir | TX0008054094 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1226 | Elsevier B.V. | 10.1016/j.margen.2015.12.009 | 1874-7787 | Marine Genomics | Mining the transcriptomes of four commercially important shellfish species for single nucleotide polymorphisms within biomineralization genes | TX0008321444 |
| 1227 | Elsevier B.V. | 10.1016/j.margen.2016.05.005 | 1874-7787 | Marine Genomics | A transcriptome resource for pharaoh cuttlefish (Sepia pharaonis) after ink ejection by brief pressing | TX0008352459 |
| 1228 | Elsevier B.V. | 10.1016/j.margeo.2015.08.016 | 0025-3227 | Marine Geology | Off-shelf fluxes across the southern Adriatic margin: Factors controlling dense-water-driven transport phenomena | TX0008218756 |
| 1229 | Elsevier B.V. | 10.1016/j.margeo.2015.12.007 | 0025-3227 | Marine Geology | Late quaternary bottom-current activity in the south Aegean Sea reflecting climate-driven dense-water production | TX0008218756 |
| 1230 | Elsevier B.V. | 10.1016/j.margeo.2016.01.005 | 0025-3227 | Marine Geology | Interaction of down-slope and along-slope processes off Capo Vaticano (southern Tyrrhenian Sea, Italy), with particular reference to contourite-related landslides | TX0008315155 |
| 1231 | Elsevier B.V. | 10.1016/j.margeo.2016.01.009 | 0025-3227 | Marine Geology | Which earthquakes trigger damaging submarine mass movements: Insights from a global record of submarine cable breaks? | TX0008493632 |
| 1232 | Elsevier B.V. | 10.1016/j.margeo.2016.01.011 | 0025-3227 | Marine Geology | High-resolution seismic stratigraphy and morphology of the Scan Basin contourite fan, southern Scotia Sea, Antarctica | TX0008315155 |
| 1233 | Elsevier B.V. | 10.1016/j.margeo.2016.08.007 | 0025-3227 | Marine Geology | Effects of Holocene sea level changes on subtidal palaeoecosystems, southeastern Brazil | TX0008367047 |
| 1234 | Elsevier B.V. | 10.1016/j.margeo.2017.04.002 | 0025-3227 | Marine Geology | Holocene evolution of the Danube delta: An integral reconstruction and a revised chronology | TX0008491234 |
| 1235 | Elsevier B.V. | 10.1016/j.margeo.2017.07.002 | 0025-3227 | Marine Geology | Partitioning the relative contributions of organic matter and mineral sediment to accretion rates in carbonate platform mangrove soils | TX0008526762 |
| 1236 | Elsevier B.V. | 10.1016/j.margeo.2017.07.013 | 0025-3227 | Marine Geology | Importance of infragravity waves for the generation of washover deposits | TX0008544922 |
| 1237 | Elsevier B.V. | 10.1016/j.margeo.2017.08.008 | 0025-3227 | Marine Geology | LIDAR-based detection of the post-typhoon recovery of a meso-macro-tidal beach in the Beibu Gulf, China | TX0008544922 |
| 1238 | Elsevier B.V. | 10.1016/j.margeo.2017.08.013 | 0025-3227 | Marine Geology | Local human activities overwhelm decreased sediment supply from the Changjiang River: Continued rapid accumulation in the Hangzhou Bay-Qiantang Estuary system | TX0008525096 |
| 1239 | Elsevier B.V. | 10.1016/j.margeo.2017.08.014 | 0025-3227 | Marine Geology | Morphodynamics of slightly oblique nearshore bars and their relationship with the cycle of net offshore migration | TX0008525096 |
| 1240 | Elsevier B.V. | 10.1016/j.marmicro.2014.01.003 | 0377-8398 | Marine Micropaleontology | Benthic foraminiferal response to the removal of aquaculture fish cages in the Gulf of Aqaba-Eilat, Red Sea | TX0007946304 |
| 1241 | Elsevier B.V. | 10.1016/j.marmicro.2014.08.002 | 0377-8398 | Marine Micropaleontology | The Holocene to Recent ostracods of the Azores archipelago (NE Atlantic): Systematics and biogeography | TX0008108616 |
| 1242 | Elsevier B.V. | 10.1016/j.marmicro.2015.12.006 | 0377-8398 | Marine Micropaleontology | Distribution and environmental significance of live and dead benthic foraminiferal assemblages in surface sediments of Laizhou Bay, Bohai Sea | TX0008251165 |
| 1243 | Elsevier B.V. | 10.1016/j.marmicro.2016.07.007 | 0377-8398 | Marine Micropaleontology | Do sample preparation techniques affect the relative abundance of Florisphaera profunda? | TX0008348570 |
| 1244 | Elsevier B.V. | 10.1016/j.mathsocsci.2016.03.008 | 0165-4896 | Mathematical Social Sciences | A friendly computable characteristic function | TX0008327950 |
| 1245 | Elsevier B.V. | 10.1016/j.matlet.2014.08.072 | 0167-577X | Materials Letters | Colloidal synthesis of Cu2FeSnSe4 nanocrystals for solar energy conversion | TX0008023770 |
| 1246 | Elsevier B.V. | 10.1016/j.matlet.2014.11.101 | 0167-577X | Materials Letters | Rapid and uniform synthesis of silver nanowires via rice-shaped silver nucleant | TX0008052392 |
| 1247 | Elsevier B.V. | 10.1016/j.matlet.2014.12.006 | 0167-577X | Materials Letters | Facile synthesis of needle-like single-crystal silver clusters | TX0008052392 |
| 1248 | Elsevier B.V. | 10.1016/j.matlet.2015.03.066 | 0167-577X | Materials Letters | Hardening of an Al0.3CoCrFeNi high entropy alloy via high-pressure torsion and thermal annealing | TX0008074808 |
| 1249 | Elsevier B.V. | 10.1016/j.matlet.2016.05.110 | 0167-577X | Materials Letters | Predicting and confirming the solidification kinetics for liquid peritectic alloys with large positive mixing enthalpy | TX0008327387 |
| 1250 | Elsevier B.V. | 10.1016/j.matlet.2017.06.033 | 0167-577X | Materials Letters | Visible-light-driven Ag-decorated g-C3N4/Bi2WO6 Z-scheme composite for high photocatalytic activity | TX0008487084 |
| 1251 | Elsevier B.V. | 10.1016/j.matlet.2017.11.023 | 0167-577X | Materials Letters | Investigation on microstructure and properties of Cu-ZrO2 nanocomposites synthesized by in situ processing | TX0008597252 |
| 1252 | Elsevier B.V. | 10.1016/j.mcat.2017.03.004 | 2468-8231 | Molecular Catalysis | Rationally designed Bi@BiOCl/g-C3N4 heterostructure with exceptional solar-driven photocatalytic activity | TX0008467202 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1253 | Elsevier B.V. | 10.1016/j.mcat.2017.04.012 | 2468-8231 | Molecular Catalysis | Photocatalytic selective oxidation of biomass-derived 5-hydroxymethylfurfural to 2,5-diformylfuran on metal-free g-C3N4 under visible light irradiation | TX0008492338 |
| 1254 | Elsevier B.V. | 10.1016/j.mcat.2017.06.020 | 2468-8231 | Molecular Catalysis | Insight into microwave assisted enzyme catalysis in process intensification of reaction and selectivity: Kinetic resolution of (R,S)-flurbiprofen with alcohol | TX0008532956 |
| 1255 | Elsevier B.V. | 10.1016/j.mee.2015.03.011 | 0167-9317 | Microelectronic Engineering | Heterogeneous integration of ReRAM crossbars in 180nm CMOS BEoL process | TX0008174723 |
| 1256 | Elsevier B.V. | 10.1016/j.mee.2015.04.054 | 0167-9317 | Microelectronic Engineering | Unusual gate coupling effect in extremely thin and short FDSOI MOSFETs | TX0008288952 |
| 1257 | Elsevier B.V. | 10.1016/j.meegid.2012.11.018 | 1567-1348 | Infection, Genetics and Evolution | Avian-origin H3N2 canine influenza virus circulating in farmed dogs in Guangdong, China | TX0007722466 |
| 1258 | Elsevier B.V. | 10.1016/j.meegid.2014.09.019 | 1567-1348 | Infection, Genetics and Evolution | Detection and molecular characterization of human cosavirus in a pediatric patient with acute gastroenteritis, Japan | TX0008084470 |
| 1259 | Elsevier B.V. | 10.1016/j.meegid.2015.01.004 | 1567-1348 | Infection, Genetics and Evolution | Genetic diversity of avian haemosporidians in Malaysia: Cytochrome b lineages of the genera Plasmodium and Haemoproteus (Haemosporida) from Selangor | TX0008138412 |
| 1260 | Elsevier B.V. | 10.1016/j.meegid.2015.09.021 | 1567-1348 | Infection, Genetics and Evolution | Approaches to characterize extended spectrum beta-lactamase/beta-lactamase producing Escherichia coli in healthy organized vis-a-vis backyard farmed pigs in India | TX0008234641 |
| 1261 | Elsevier B.V. | 10.1016/j.meegid.2016.06.007 | 1567-1348 | Infection, Genetics and Evolution | Molecular epidemiology of human cutaneous leishmaniasis in Jericho and its vicinity in Palestine from 1994 to 2015 | TX0008449542 |
| 1262 | Elsevier B.V. | 10.1016/j.meegid.2016.06.054 | 1567-1348 | Infection, Genetics and Evolution | Catalase in Leishmaniinae: With me or against me? | TX0008449542 |
| 1263 | Elsevier B.V. | 10.1016/j.meegid.2016.07.004 | 1567-1348 | Infection, Genetics and Evolution | Predicting promiscuous antigenic T cell epitopes of Mycobacterium tuberculosis mymA operon proteins binding to MHC Class I and Class II molecules | TX0008368300 |
| 1264 | Elsevier B.V. | 10.1016/j.meegid.2016.10.022 | 1567-1348 | Infection, Genetics and Evolution | Re-emergence of amantadine-resistant variants among highly pathogenic avian influenza H5N1 viruses in Egypt | TX0008392363 |
| 1265 | Elsevier B.V. | 10.1016/j.meegid.2017.06.003 | 1567-1348 | Infection, Genetics and Evolution | Complete mitochondrial genome of Triatoma infestans (Hemiptera, Reduviidae, Triatominae), main vector of Chagas disease | TX0008527968 |
| 1266 | Elsevier B.V. | 10.1016/j.meegid.2017.08.002 | 1567-1348 | Infection, Genetics and Evolution | A novel HPV prophylactic peptide vaccine, designed by immunoinformatics and structural vaccinology approaches | TX0008527968 |
| 1267 | Elsevier B.V. | 10.1016/j.memsci.2014.09.039 | 0376-7388 | Journal of Membrane Science | Sandwich structure SPPO/BPPO proton exchange membranes for fuel cells: Morphology–electrochemical properties relationship | TX0008169383 |
| 1268 | Elsevier B.V. | 10.1016/j.memsci.2015.07.001 | 0376-7388 | Journal of Membrane Science | Hydraulic irreversibility of ultrafiltration membrane fouling by humic acid: Effects of membrane properties and backwash water composition | TX0008141088 |
| 1269 | Elsevier B.V. | 10.1016/j.memsci.2016.12.044 | 0376-7388 | Journal of Membrane Science | In-situ modification of PVDF membrane during phase-inversion process using carbon nanosphere sol as coagulation bath for enhancing anti-fouling ability | TX0008415318 |
| 1270 | Elsevier B.V. | 10.1016/j.memsci.2017.06.005 | 0376-7388 | Journal of Membrane Science | Graphene oxide gas separation membranes intercalated by UiO-66-NH2 with enhanced hydrogen separation performance | TX0008513024 |
| 1271 | Elsevier B.V. | 10.1016/j.mimet.2013.10.004 | 0167-7012 | Journal of Microbiological Methods | A multiplex bead-based suspension array assay for interrogation of phylogenetically informative single nucleotide polymorphisms for Bacillus anthracis | TX0007845487 |
| 1272 | Elsevier B.V. | 10.1016/j.mimet.2013.12.012 | 0167-7012 | Journal of Microbiological Methods | Detection of major HPVs by a new multiplex real-time PCR assay using type-specific primers | TX0007946316 |
| 1273 | Elsevier B.V. | 10.1016/j.mimet.2014.01.010 | 0167-7012 | Journal of Microbiological Methods | Evaluation of five selective media for the detection of Pseudomonas aeruginosa using a strain panel from clinical, environmental and industrial sources | TX0007946317 |
| 1274 | Elsevier B.V. | 10.1016/j.mimet.2014.08.006 | 0167-7012 | Journal of Microbiological Methods | Evaluation of six primer pairs targeting the nuclear rRNA operon for characterization of arbuscular mycorrhizal fungal (AMF) communities using 454 pyrosequencing | TX0008021040 |
| 1275 | Elsevier B.V. | 10.1016/j.mimet.2015.01.008 | 0167-7012 | Journal of Microbiological Methods | Evaluation of a PCR targeting fimbrial subunit gene (fimA) for rapid and reliable detection of Enteroaggregative Escherichia coli recovered from human and animal diarrhoeal cases | TX0008028274 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1276 | Elsevier B.V. | 10.1016/j.mimet.2015.02.009 | 0167-7012 | Journal of Microbiological Methods | Xanthomegnin detection does not discriminate between Trichophyton rubrum and T. mentagrophytes complexes | TX0008116583 |
| 1277 | Elsevier B.V. | 10.1016/j.mimet.2015.04.006 | 0167-7012 | Journal of Microbiological Methods | MyPro: A seamless pipeline for automated prokaryotic genome assembly and annotation | TX0008124127 |
| 1278 | Elsevier B.V. | 10.1016/j.mimet.2016.06.013 | 0167-7012 | Journal of Microbiological Methods | Evaluation of the in vitro growth of urinary tract infection-causing gram-negative and gram-positive bacteria in a proposed synthetic human urine (SHU) medium | TX0008324017 |
| 1279 | Elsevier B.V. | 10.1016/j.mimet.2016.10.002 | 0167-7012 | Journal of Microbiological Methods | Evaluation of urine for Leishmania infantum DNA detection by real-time quantitative PCR | TX0008366751 |
| 1280 | Elsevier B.V. | 10.1016/j.mimet.2017.07.015 | 0167-7012 | Journal of Microbiological Methods | Current challenges in the accurate identification of Streptococcus pneumoniae and its serogroups/serotypes in the vaccine era | TX0008526971 |
| 1281 | Elsevier B.V. | 10.1016/j.mimet.2017.09.012 | 0167-7012 | Journal of Microbiological Methods | Validation of standards suitable for genome size estimation of fungi | TX0008523276 |
| 1282 | Elsevier B.V. | 10.1016/j.minpro.2015.04.026 | 0301-7516 | International Journal of Mineral Processing | Modeling interactions between ethyl xanthate and Cu/Fe ions using DFT/B3LYP approach | TX0008135570 |
| 1283 | Elsevier B.V. | 10.1016/j.minpro.2015.11.001 | 0301-7516 | International Journal of Mineral Processing | Review of vibrating screen development trends: Linking the past and the future in mining machinery industries | TX0008195477 |
| 1284 | Elsevier B.V. | 10.1016/j.minpro.2016.11.011 | 0301-7516 | International Journal of Mineral Processing | Effect of depressants in the selective flotation of scheelite and calcite using oxidized paraffin soap as collector | TX0008388273 |
| 1285 | Elsevier B.V. | 10.1016/j.minpro.2016.12.003 | 0301-7516 | International Journal of Mineral Processing | Hydrometallurgical digestion and leaching of Iranian monazite concentrate containing rare earth elements Th, Ce, La and Nd | TX0008408799 |
| 1286 | Elsevier B.V. | 10.1016/j.minpro.2017.04.008 | 0301-7516 | International Journal of Mineral Processing | Utilization of N-carboxymethyl chitosan as selective depressants for serpentine on the flotation of pyrite | TX0008467194 |
| 1287 | Elsevier B.V. | 10.1016/j.minpro.2017.05.001 | 0301-7516 | International Journal of Mineral Processing | Effect of pH on the release of heavy metals from stone coal waste rocks | TX0008487095 |
| 1288 | Elsevier B.V. | 10.1016/j.minpro.2017.07.007 | 0301-7516 | International Journal of Mineral Processing | Synthesis of faujasite (FAU) and tschernichite (LTA) type zeolites as a potential direction of the development of lime Class C fly ash | TX0008522850 |
| 1289 | Elsevier B.V. | 10.1016/j.molbiopara.2014.07.006 | 0166-6851 | Molecular and Biochemical Parasitology | The role of PfEMP1 adhesion domain classification in Plasmodium falciparum pathogenesis research | TX0008055653 |
| 1290 | Elsevier B.V. | 10.1016/j.molbiopara.2017.07.001 | 0166-6851 | Molecular and Biochemical Parasitology | ABC transporters in the liver fluke Opisthorchis felineus | TX0008526978 |
| 1291 | Elsevier B.V. | 10.1016/j.molcata.2016.11.029 | 2468-8231 | Molecular Catalysis | Peroxide oxidation of n-octane over Na-Fe-silicalite-1 and H-Fe-Silicalite-1 catalysts | TX0008433814 |
| 1292 | Elsevier B.V. | 10.1016/j.molcata.2016.11.032 | 2468-8231 | Molecular Catalysis | Selective conversion of furfuryl alcohol into butyl levulinate over zinc exchanged heteropoly tungstate supported on niobia catalysts | TX0008433814 |
| 1293 | Elsevier B.V. | 10.1016/j.molcatb.2014.07.014 | 1381-1177 | Journal of Molecular Catalysis B: Enzymatic | A thermostable variant of Bacillus subtilis esterase: Characterization and application for resolving dl-menthyl acetate | TX0008062225 |
| 1294 | Elsevier B.V. | 10.1016/j.molliq.2015.03.004 | 0167-7322 | Journal of Molecular Liquids | Force field parameters for N,N-Dimethylformamide (DMF) revisited: Improved prediction of bulk properties and complete miscibility in water | TX0008119587 |
| 1295 | Elsevier B.V. | 10.1016/j.msea.2014.07.058 | 0921-5093 | Materials Science and Engineering: A | Indentation creep of a cast Mg–6Al–1Zn–0.7Si alloy | TX0008038161 |
| 1296 | Elsevier B.V. | 10.1016/j.msea.2016.10.002 | 0921-5093 | Materials Science and Engineering: A | Microstructure evolution and room temperature fracture toughness of directionally solidified NiAl–31Cr3Mo–0.2Si near-eutectic alloy at different withdrawal rates | TX0008386064 |
| 1297 | Elsevier B.V. | 10.1016/j.msea.2017.02.028 | 0921-5093 | Materials Science and Engineering: A | Tougher TiAl alloy via integration of hot isostatic pressing and heat treatment | TX0008435259 |
| 1298 | Elsevier B.V. | 10.1016/j.mseb.2017.07.006 | 0921-5107 | Materials Science and Engineering: B | Using natural cotton fibers to synthesize carbon nanotubes and electromagnetic wave absorption properties | TX0008525445 |
| 1299 | Elsevier B.V. | 10.1016/j.mseb.2017.07.008 | 0921-5107 | Materials Science and Engineering: B | Enhanced piezoelectric properties with a high strain in (K0.44Na0.52Li0.04)(Nb0.86Ta0.1Sb0.04)O3 *x wt%Sc2O3 lead-free ceramics | TX0008525445 |
| 1300 | Elsevier B.V. | 10.1016/j.mseb.2017.07.016 | 0921-5107 | Materials Science and Engineering: B | Zinc ferrite composite material with controllable morphology and its applications | TX0008525445 |
| 1301 | Elsevier B.V. | 10.1016/j.mseb.2017.07.018 | 0921-5107 | Materials Science and Engineering: B | Consequence of oxidation method on graphene oxide produced with different size graphite precursors | TX0008525445 |
| 1302 | Elsevier B.V. | 10.1016/j.mseb.2017.08.007 | 0921-5107 | Materials Science and Engineering: B | Characterization of Ag-doped Cu2ZnSnSe4 bulks material and their application as thin film semiconductor in solar cells | TX0008532730 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1303 | Elsevier B.V. | 10.1016/j.mseb.2017.08.025 | 0921-5107 | Materials Science and Engineering: B | Electrical, optical and magneto-electric characteristics of BiBaFeCeO6 electronic system | TX0008532730 |
| 1304 | Elsevier B.V. | 10.1016/j.msec.2015.08.003 | 0928-4931 | Materials Science and Engineering: C | Iron nanoparticles decorated multi-wall carbon nanotubes modified carbon paste electrode as an electrochemical sensor for the simultaneous determination of uric acid in the presence of ascorbic acid, dopamine and l-tyrosine | TX0008176108 |
| 1305 | Elsevier B.V. | 10.1016/j.msec.2016.12.024 | 0928-4931 | Materials Science and Engineering: C | In vitro cytotoxicity effect and antibacterial performance of human lung epithelial cells A549 activity of Zinc oxide doped TiO2 nanocrystals: Investigation of bio-medical application by chemical method | TX0008439771 |
| 1306 | Elsevier B.V. | 10.1016/j.mser.2014.09.001 | 0927-796X | Materials Science and Engineering: R: Reports | Self-organized nanopatterning of silicon surfaces by ion beam sputtering | TX0008013519 |
| 1307 | Elsevier B.V. | 10.1016/j.newast.2017.07.011 | 1384-1076 | New Astronomy | Modeling the response of a standard accretion disc to stochastic viscous fluctuations | TX0008532460 |
| 1308 | Elsevier B.V. | 10.1016/j.newast.2017.08.003 | 1384-1076 | New Astronomy | Lunar fingerprints in the modulated incoming solar radiation: In situ insolation and latitudinal insolation gradients as two important interpretative metrics for paleoclimatic data records and theoretical climate modeling | TX0008532460 |
| 1309 | Elsevier B.V. | 10.1016/j.nima.2012.09.020 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | TOPEM: A PET-TOF endorectal probe, compatible with MRI for diagnosis and follow up of prostate cancer | TX0007707255 |
| 1310 | Elsevier B.V. | 10.1016/j.nima.2014.11.066 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | The stopping power of heavy ions for energies below 0.2MeV/nucleon measured by the semi-thick target method | TX0008002636 |
| 1311 | Elsevier B.V. | 10.1016/j.nima.2015.07.012 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Spectrum correction algorithm for detectors in airborne radioactivity monitoring equipment NH-UAV based on a ratio processing method | TX0008298191 |
| 1312 | Elsevier B.V. | 10.1016/j.nima.2016.05.098 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | SPECTRW: A software package for nuclear and atomic spectroscopy | TX0008352016 |
| 1313 | Elsevier B.V. | 10.1016/j.nima.2016.07.038 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Magnetic systems for wide-aperture neutron polarizers and analyzers | TX0008374089 |
| 1314 | Elsevier B.V. | 10.1016/j.nima.2017.01.028 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Magnetic field design for a Penning ion source for a 200keV electrostatic accelerator | TX0008433578 |
| 1315 | Elsevier B.V. | 10.1016/j.nima.2017.04.026 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Simulation study of an X-ray diffraction system for breast tumordetection | TX0008528979 |
| 1316 | Elsevier B.V. | 10.1016/j.nima.2017.05.009 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Eddy current analysis and optimization of fast scanning magnet for a proton therapy system | TX0008487080 |
| 1317 | Elsevier B.V. | 10.1016/j.nima.2017.06.017 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Proton beam characterization in the experimental room of the Trento Proton Therapy facility | TX0008529675 |
| 1318 | Elsevier B.V. | 10.1016/j.nima.2017.06.045 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | RF structure design of the China Material Irradiation Facility RFQ | TX0008529675 |
| 1319 | Elsevier B.V. | 10.1016/j.nima.2017.07.060 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Results of test of prototype of variable period undulator | TX0008524087 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1320 | Elsevier B.V. | 10.1016/j.nima.2017.07.066 | 0168-9002 | Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment | Estimation of neutron energy distributions from prompt gamma emissions | TX0008524087 |
| 1321 | Elsevier B.V. | 10.1016/j.nimb.2014.11.063 | 0168-583X | Nuclear Instruments and Methods in Physics Research Section B: Beam Interactions with Materials and Atoms | Changes of the elemental distributions in marine diatoms as a reporter of sample preparation artefacts. A nuclear microscopy application | TX0008071482 |
| 1322 | Elsevier B.V. | 10.1016/j.nimb.2014.11.120 | 0168-583X | Nuclear Instruments and Methods in Physics Research Section B: Beam Interactions with Materials and Atoms | Ion beam induced fluorescence imaging in biological systems | TX0008071482 |
| 1323 | Elsevier B.V. | 10.1016/j.nucengdes.2013.09.038 | 0029-5493 | Nuclear Engineering and Design | Dynamic performance of concrete undercut anchors for Nuclear Power Plants | TX0007977124 |
| 1324 | Elsevier B.V. | 10.1016/j.nucengdes.2013.10.025 | 0029-5493 | Nuclear Engineering and Design | Development of system design and seismic performance evaluation for reactor pool working platform of a research reactor | TX0007963551 |
| 1325 | Elsevier B.V. | 10.1016/j.nucengdes.2014.10.023 | 0029-5493 | Nuclear Engineering and Design | An experimental study of the corrosion and precipitation of aluminum in the presence of trisodium phosphate buffer following a loss of coolant accident (LOCA) scenario | TX0008025711 |
| 1326 | Elsevier B.V. | 10.1016/j.nucengdes.2014.11.021 | 0029-5493 | Nuclear Engineering and Design | Corrosion and solubility in a TSP-buffered chemical environment following a loss of coolant accident: Part 1 – Aluminum | TX0008140159 |
| 1327 | Elsevier B.V. | 10.1016/j.nucengdes.2016.05.038 | 0029-5493 | Nuclear Engineering and Design | One-dimensional two-fluid model for wavy flow beyond the Kelvin–Helmholtz instability: Limit cycles and chaos | TX0008359349 |
| 1328 | Elsevier B.V. | 10.1016/j.nucengdes.2016.08.009 | 0029-5493 | Nuclear Engineering and Design | Generate tri-directional spectra-compatible time histories using HHT method | TX0008411040 |
| 1329 | Elsevier B.V. | 10.1016/j.nucengdes.2017.07.018 | 0029-5493 | Nuclear Engineering and Design | Extension of the sub-channel code ANTEO+ to the mixed convection regime | TX0008454734 |
| 1330 | Elsevier B.V. | 10.1016/j.nucengdes.2018.02.024 | 0029-5493 | Nuclear Engineering and Design | Direct numerical simulation of reactor two-phase flows enabled by high-performance computing | TX0008625587 |
| 1331 | Elsevier B.V. | 10.1016/j.nuclphysa.2013.01.053 | 0375-9474 | Nuclear Physics A | Theoretical overview of jet quenching | TX0007949422 |
| 1332 | Elsevier B.V. | 10.1016/j.nuclphysa.2013.05.016 | 0375-9474 | Nuclear Physics A | Determination of shell correction energies at saddle point using pre-scission neutron multiplicities | TX0007896925 |
| 1333 | Elsevier B.V. | 10.1016/j.nuclphysa.2016.09.008 | 0375-9474 | Nuclear Physics A | α-particle elastic scattering from 12C, 16O, 24Mg, and 28Si | TX0008390750 |
| 1334 | Elsevier B.V. | 10.1016/j.optcom.2012.09.024 | 0030-4018 | Optics Communications | Application of global rainbow technique in sprays with a dependence of the refractive index on droplet size | TX0007849908 |
| 1335 | Elsevier B.V. | 10.1016/j.optcom.2013.04.023 | 0030-4018 | Optics Communications | High repetition rate 880nm diode-directly-pumped electro-optic Q-switched Nd:GdVO4 laser with a double-crystal RTP electro-optic modulator | TX0007959583 |
| 1336 | Elsevier B.V. | 10.1016/j.optcom.2013.08.019 | 0030-4018 | Optics Communications | Error reduction method for singularity point detection using Shack–Hartmann wavefront sensor | TX0007849908 |
| 1337 | Elsevier B.V. | 10.1016/j.optcom.2014.01.043 | 0030-4018 | Optics Communications | Effect of hybrid state of surface plasmon–polaritons, magnetic defect mode and optical Tamm state on nonreciprocal propagation | TX0007977308 |
| 1338 | Elsevier B.V. | 10.1016/j.optcom.2014.11.050 | 0030-4018 | Optics Communications | Efficient method of calculation of Raman soliton self-frequency shift in nonlinear optical media | TX0008002632 |
| 1339 | Elsevier B.V. | 10.1016/j.optcom.2016.09.016 | 0030-4018 | Optics Communications | Design and simulations of a spectral efficient optical code division multiple access scheme using alternated energy differentiation and single-user soft-decision demodulation | TX0008383524 |
| 1340 | Elsevier B.V. | 10.1016/j.optcom.2016.12.054 | 0030-4018 | Optics Communications | Scheme for suppressing atom expansion induced contrast loss in atom interferometers | TX0008415968 |
| 1341 | Elsevier B.V. | 10.1016/j.optmat.2017.07.045 | 0925-3467 | Optical Materials | Single crystal growth and nonlinear optical properties of Nd3+ doped STGS crystal for self-frequency-doubling application | TX0008543561 |
| 1342 | Elsevier B.V. | 10.1016/j.orgel.2013.12.030 | 1566-1199 | Organic Electronics | Tandem white organic light-emitting device using non-modified Ag layer as cathode and interconnecting layer | TX0007979074 |
| 1343 | Elsevier B.V. | 10.1016/j.orgel.2015.03.016 | 1566-1199 | Organic Electronics | Electronic transfer from aluminum into the core of gold nanoparticles capped with conjugated 2-naphthalenethiol | TX0008059300 |
| 1344 | Elsevier B.V. | 10.1016/j.orgel.2015.04.001 | 1566-1199 | Organic Electronics | High-performance diketopyrrolopyrrole-based organic field-effect transistors for flexible gas sensors | TX0008133995 |
| 1345 | Elsevier B.V. | 10.1016/j.orgel.2016.11.028 | 1566-1199 | Organic Electronics | Study of exciton adjusting layer on electroluminescent and ultraviolet detective properties of organic optoelectronic integrated device | TX0008438662 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1346 | Elsevier B.V. | 10.1016/j.orgel.2017.08.025 | 1566-1199 | Organic Electronics | DNA-CTMA/a-Si:H bio-hybrid photodiode: A light-sensitive photosensor | TX0008515184 |
| 1347 | Elsevier B.V. | 10.1016/j.orl.2016.08.002 | 0167-6377 | Operations Research Letters | Stochastic geometric optimization with joint probabilistic constraints | TX0008351563 |
| 1348 | Elsevier B.V. | 10.1016/j.pdpdt.2016.01.003 | 1572-1000 | Photodiagnosis and Photodynamic Therapy | Pulse mode of laser photodynamic treatment induced cell apoptosis | TX0008246519 |
| 1349 | Elsevier B.V. | 10.1016/j.pdpdt.2017.06.012 | 1572-1000 | Photodiagnosis and Photodynamic Therapy | The effect of antimicrobial photodynamic therapy on the expression of novel methicillin resistance markers determined using cDNA-AFLP approach in Staphylococcus aureus | TX0008536499 |
| 1350 | Elsevier B.V. | 10.1016/j.pepi.2014.10.006 | 0031-9201 | Physics of the Earth and Planetary Interiors | Influence of FeO and H on the electrical conductivity of olivine | TX0008032307 |
| 1351 | Elsevier B.V. | 10.1016/j.pepi.2014.10.014 | 0031-9201 | Physics of the Earth and Planetary Interiors | Tornillos modeled as self-oscillations of fluid filling a cavity: Application to the 1992–1993 activity at Galeras volcano, Colombia | TX0008049380 |
| 1352 | Elsevier B.V. | 10.1016/j.pepi.2015.05.001 | 0031-9201 | Physics of the Earth and Planetary Interiors | Vulcanian explosions in the process of building-destruction of the lava dome of andesitic volcano: Insight from the seismic signals recorded at Volcán de Colima, México | TX0008179590 |
| 1353 | Elsevier B.V. | 10.1016/j.pepi.2016.11.005 | 0031-9201 | Physics of the Earth and Planetary Interiors | Laboratory micro-seismic signature of shear faulting and fault slip in shale | TX0008439821 |
| 1354 | Elsevier B.V. | 10.1016/j.pepi.2017.02.006 | 0031-9201 | Physics of the Earth and Planetary Interiors | P-V-T equation of state of CaCO3 aragonite to 29GPa and 1673K: In situ X-ray diffraction study | TX0008445000 |
| 1355 | Elsevier B.V. | 10.1016/j.pepi.2017.02.009 | 0031-9201 | Physics of the Earth and Planetary Interiors | Toward a coherent model for the melting behavior of the deep Earth's mantle | TX0008445000 |
| 1356 | Elsevier B.V. | 10.1016/j.pepi.2017.06.013 | 0031-9201 | Physics of the Earth and Planetary Interiors | Crust and upper mantle shear wave structure of Northeast Algeria from Rayleigh wave dispersion analysis | TX0008546240 |
| 1357 | Elsevier B.V. | 10.1016/j.pepi.2017.07.005 | 0031-9201 | Physics of the Earth and Planetary Interiors | Detection of secular acceleration pulses from magnetic observatory data | TX0008546240 |
| 1358 | Elsevier B.V. | 10.1016/j.petrol.2013.09.013 | 0920-4105 | Journal of Petroleum Science and Engineering | Manipulation of key parameters in RESS process for attapulgite particles utilizing in drilling mud and investigation on its rheological characteristics | TX0007946866 |
| 1359 | Elsevier B.V. | 10.1016/j.petrol.2017.05.023 | 0920-4105 | Journal of Petroleum Science and Engineering | The combined effects of pore structure and pore fluid on the acoustic properties of cracked and vuggy synthetic rocks | TX0008533408 |
| 1360 | Elsevier B.V. | 10.1016/j.petrol.2017.07.024 | 0920-4105 | Journal of Petroleum Science and Engineering | Flow of heavy crude oil-in-water emulsions in long capillaries simulating pipelines | TX0008540115 |
| 1361 | Elsevier B.V. | 10.1016/j.petrol.2017.12.086 | 0920-4105 | Journal of Petroleum Science and Engineering | Numerical study of complex fracture geometry effect on two-phase performance of shale-gas wells using the fast EDFM method | TX0008613068 |
| 1362 | Elsevier B.V. | 10.1016/j.petrol.2018.01.041 | 0920-4105 | Journal of Petroleum Science and Engineering | A comprehensive analysis of fracture initiation and propagation in sandstones based on micro-level observation and digital imaging correlation | TX0008613068 |
| 1363 | Elsevier B.V. | 10.1016/j.photonics.2016.02.002 | 1569-4410 | Photonics and Nanostructures - Fundamentals and Applications | Transformation of a Gaussian pulse when interacting with a one-dimensional photonic crystal with an inversion defect | TX0008251474 |
| 1364 | Elsevier B.V. | 10.1016/j.photonics.2017.04.003 | 1569-4410 | Photonics and Nanostructures - Fundamentals and Applications | New generation of one-dimensional photonic crystal cavities as robust high-efficient frequency converter | TX0008484350 |
| 1365 | Elsevier B.V. | 10.1016/j.physa.2016.06.019 | 0378-4371 | Physica A: Statistical Mechanics and its Applications | Response of autaptic Hodgkin–Huxley neuron with noise to subthreshold sinusoidal signals | TX0008345790 |
| 1366 | Elsevier B.V. | 10.1016/j.physc.2012.01.020 | 0921-4534 | Physica C: Superconductivity | Superconducting properties of Ca1−xRExFe2As2 (RE: Rare Earths) | TX0007948721 |
| 1367 | Elsevier B.V. | 10.1016/j.physc.2013.04.007 | 0921-4534 | Physica C: Superconductivity | Numerical analysis of transport AC loss in HTS slab with thermoelectric interaction | TX0007934139 |
| 1368 | Elsevier B.V. | 10.1016/j.physc.2015.02.025 | 0921-4534 | Physica C: Superconductivity and its Applications | Superconductivity in layered BiS2-based compounds | TX0008116942 |
| 1369 | Elsevier B.V. | 10.1016/j.physc.2015.02.031 | 0921-4534 | Physica C: Superconductivity and its Applications | Superconductivity in plutonium compounds | TX0008116942 |
| 1370 | Elsevier B.V. | 10.1016/j.physc.2016.05.002 | 0921-4534 | Physica C: Superconductivity and its Applications | Depth-dependent critical-current density of melt-processed Y-Ba-Cu-O discs determined by the third-harmonic technique: Surface barrier and intrinsic pinning | TX0008340731 |
| 1371 | Elsevier B.V. | 10.1016/j.physc.2016.06.016 | 0921-4534 | Physica C: Superconductivity and its Applications | Magnetic moment jumps in flat and nanopatterned Nb thin-walled cylinders | TX0008424746 |
| 1372 | Elsevier B.V. | 10.1016/j.physd.2013.10.003 | 0167-2789 | Physica D: Nonlinear Phenomena | Bifurcation analysis on the globally coupled Kuramoto oscillators with distributed time delays | TX0007935370 |
| 1373 | Elsevier B.V. | 10.1016/j.physd.2014.07.002 | 0167-2789 | Physica D: Nonlinear Phenomena | Binocular rivalry waves in a directionally selective neural field model | TX0008038272 |
| 1374 | Elsevier B.V. | 10.1016/j.physd.2014.10.008 | 0167-2789 | Physica D: Nonlinear Phenomena | Coleman–Gurtin type equations with dynamic boundary conditions | TX0008022898 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1375 | Elsevier B.V. | 10.1016/j.physe.2013.02.021 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Compressive buckling of open-ended boron nitride nanotubes in hydrogen storage applications | TX0007945663 |
| 1376 | Elsevier B.V. | 10.1016/j.physe.2014.09.022 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Hydrogen adsorption and storage on palladium-decorated graphene with boron dopants and vacancy defects: A first-principles study | TX0008080949 |
| 1377 | Elsevier B.V. | 10.1016/j.physe.2014.11.006 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Enhanced photocatalytic performance of TiO2 particles via effect of anatase–rutile ratio | TX0008045391 |
| 1378 | Elsevier B.V. | 10.1016/j.physe.2014.11.019 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Magnetic and resonance properties of Fe nanowire arrays on oxidised step-bunched silicon templates | TX0008045391 |
| 1379 | Elsevier B.V. | 10.1016/j.physe.2015.03.006 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Density functional study of α-graphyne derivatives: Energetic stability, atomic and electronic structure | TX0008069268 |
| 1380 | Elsevier B.V. | 10.1016/j.physe.2015.06.014 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Theoretical investigation of structures and energetics of sodium adatom and its dimer on graphene: DFT study | TX0008294172 |
| 1381 | Elsevier B.V. | 10.1016/j.physe.2015.09.005 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Hexagonal-boron nitride substrates for electrodurmt graphene nanojunctions | TX0008312531 |
| 1382 | Elsevier B.V. | 10.1016/j.physe.2015.12.002 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | XPS studies and photocurrent applications of alkali-metals-doped ZnO nanoparticles under visible illumination conditions | TX0008253887 |
| 1383 | Elsevier B.V. | 10.1016/j.physe.2016.06.017 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Size effects on the infrared responses of boron carbide nanotubes | TX0008340316 |
| 1384 | Elsevier B.V. | 10.1016/j.physe.2016.11.002 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Improvement of antimony sulfide photo absorber performance by interface modification in Sb2S3–ZnO hybrid nanostructures | TX0008407697 |
| 1385 | Elsevier B.V. | 10.1016/j.physe.2017.03.009 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Electro-thermal analysis of non-rectangular FinFET and modeling of fin shape effect on thermal resistance | TX0008464805 |
| 1386 | Elsevier B.V. | 10.1016/j.physe.2017.03.015 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Green synthesis of silver-graphene nanocomposite-based transparent conducting film | TX0008464805 |
| 1387 | Elsevier B.V. | 10.1016/j.physe.2017.03.019 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Fabrication and characterization of nanowalls CdS/dye sensitized solar cells | TX0008464805 |
| 1388 | Elsevier B.V. | 10.1016/j.physe.2017.05.002 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | Energy scaling for multi-exciton complexes in semiconductor quantum dots | TX0008496036 |
| 1389 | Elsevier B.V. | 10.1016/j.physe.2017.06.028 | 1386-9477 | Physica E: Low-dimensional Systems and Nanostructures | A study on monolayer MoS2 doping at the S site via the first principle calculations | TX0008529808 |
| 1390 | Elsevier B.V. | 10.1016/j.physleta.2013.12.037 | 0375-9601 | Physics Letters A | Adsorption and oxidation of sulfur dioxide on the yttria-stabilized zirconia surface: ab initio atomistic thermodynamics study | TX0007947631 |
| 1391 | Elsevier B.V. | 10.1016/j.physleta.2014.05.051 | 0375-9601 | Physics Letters A | Bak–Tang–Wiesenfeld model in the finite range random link lattice | TX0007972357 |
| 1392 | Elsevier B.V. | 10.1016/j.physleta.2014.09.010 | 0375-9601 | Physics Letters A | Migration-driven aggregation behaviors in job markets with direct foreign immigration | TX0008054228 |
| 1393 | Elsevier B.V. | 10.1016/j.physleta.2016.02.049 | 0375-9601 | Physics Letters A | The role of extreme orbits in the global organization of periodic regions in parameter space for one dimensional maps | TX0008228437 |
| 1394 | Elsevier B.V. | 10.1016/j.physleta.2016.04.001 | 0375-9601 | Physics Letters A | Squeezing-out dynamics in free-standing smectic films | TX0008219007 |
| 1395 | Elsevier B.V. | 10.1016/j.physleta.2016.05.060 | 0375-9601 | Physics Letters A | Tunable photoresponse with small drain voltage in few-layer graphene–WSe2 heterostructures | TX0008313839 |
| 1396 | Elsevier B.V. | 10.1016/j.physleta.2016.10.032 | 0375-9601 | Physics Letters A | Adopting epidemic model to optimize medication and surgical intervention of excess weight | TX0008582379 |
| 1397 | Elsevier B.V. | 10.1016/j.physleta.2017.08.026 | 0375-9601 | Physics Letters A | Novel T-shaped GaSb/InAsN quantum wire for mid-infrared laser applications | TX0008525073 |
| 1398 | Elsevier B.V. | 10.1016/j.physleta.2017.08.041 | 0375-9601 | Physics Letters A | Irreducible tensor form for the spin-photon coupling | TX0008525073 |
| 1399 | Elsevier B.V. | 10.1016/j.physrep.2014.06.002 | 0370-1573 | Physics Reports | Density functional theory: Foundations reviewed | TX0008058465 |
| 1400 | Elsevier B.V. | 10.1016/j.plrev.2017.03.002 | 1571-0645 | Physics of Life Reviews | Dependency distance: A new perspective on syntactic patterns in natural languages | TX0008533405 |
| 1401 | Elsevier B.V. | 10.1016/j.plrev.2017.07.002 | 1571-0645 | Physics of Life Reviews | What do we actually hope to accomplish by modeling art experience? | TX0008533405 |
| 1402 | Elsevier B.V. | 10.1016/j.poetic.2017.01.004 | 0304-422X | Poetics | On the structure of dispositions. Transposability of and oppositions between aesthetic dispositions | TX0008472681 |
| 1403 | Elsevier B.V. | 10.1016/j.porgcoat.2017.09.012 | 0300-9440 | Progress in Organic Coatings | Influence of formulation on friction properties of latex films | TX0008545391 |
| 1404 | Elsevier B.V. | 10.1016/j.postharvbio.2014.12.001 | 0925-5214 | Postharvest Biology and Technology | The role of gibberellins in the mitigation of chilling injury in cherry tomato (Solanum lycopersicum L.) fruit | TX0008024729 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1405 | Elsevier B.V. | 10.1016/j.postharvbio.2015.09.022 | 0925-5214 | Postharvest Biology and Technology | Design of biodegradable bio-based equilibrium modified atmosphere packaging (EMAP) for fresh fruits and vegetables by using micro-perforated poly-lactic acid (PLA) films | TX0008287938 |
| 1406 | Elsevier B.V. | 10.1016/j.postharvbio.2015.11.003 | 0925-5214 | Postharvest Biology and Technology | Integrated management of postharvest gray mold on fruit crops | TX0008189843 |
| 1407 | Elsevier B.V. | 10.1016/j.postharvbio.2016.01.013 | 0925-5214 | Postharvest Biology and Technology | Pre-storage conditioning ameliorates the negative impact of 1-methylcyclopropene on physiological injury and modifies the response of antioxidants and γ-aminobutyrate in 'Honeycrisp' apples exposed to controlled-atmosphere conditions | TX0008245254 |
| 1408 | Elsevier B.V. | 10.1016/j.postharvbio.2017.04.010 | 0925-5214 | Postharvest Biology and Technology | Pythium leak control in potato using aqueous and organic extracts from the brown alga Sargassum vulgare (C. Agardh, 1820) | TX0008496625 |
| 1409 | Elsevier B.V. | 10.1016/j.postharvbio.2017.05.004 | 0925-5214 | Postharvest Biology and Technology | Fast and easy liquid chromatography–mass spectrometry method for evaluation of postharvest fruit safety by determination of mycotoxins: Fumitremorgin C and verruculogen | TX0008484344 |
| 1410 | Elsevier B.V. | 10.1016/j.postharvbio.2017.08.011 | 0925-5214 | Postharvest Biology and Technology | Ethylene effects on apple fruit cuticular wax composition and content during cold storage | TX0008514633 |
| 1411 | Elsevier B.V. | 10.1016/j.postharvbio.2017.08.024 | 0925-5214 | Postharvest Biology and Technology | Visible light as a new tool to maintain fresh-cut lettuce post-harvest quality | TX0008545484 |
| 1412 | Elsevier B.V. | 10.1016/j.postharvbio.2017.09.010 | 0925-5214 | Postharvest Biology and Technology | Compositional changes in cell wall polyuronides and enzyme activities associated with melting/mealy textural property during ripening following long-term storage of 'Comice' and 'd'Anjou' pears | TX0008545484 |
| 1413 | Elsevier B.V. | 10.1016/j.precamres.2017.10.013 | 0301-9268 | Precambrian Research | Neoarchean magmatism in the southeastern Amazonian Craton, Brazil: Petrography, geochemistry and tectonic significance of basalts from the Carajás Basin | TX0008544023 |
| 1414 | Elsevier B.V. | 10.1016/j.prevetmed.2012.12.002 | 0167-5877 | Preventive Veterinary Medicine | Size and spatial distribution of stray dog population in the University of São Paulo campus, Brazil | TX0007961462 |
| 1415 | Elsevier B.V. | 10.1016/j.quageo.2014.04.003 | 1871-1014 | Quaternary Geochronology | Pyroxene separation by HF leaching and its impact on helium surface-exposure dating | TX0008021986 |
| 1416 | Elsevier B.V. | 10.1016/j.quageo.2015.03.003 | 1871-1014 | Quaternary Geochronology | The Blake Event recorded near the Eemian type locality – A diachronic onset of the Eemian in Europe | TX0008531318 |
| 1417 | Elsevier B.V. | 10.1016/j.quageo.2017.06.006 | 1871-1014 | Quaternary Geochronology | Luminescence dating of delta sediments: Novel approaches explored for the Ganges-Brahmaputra-Meghna Delta | TX0008507883 |
| 1418 | Elsevier B.V. | 10.1016/j.quageo.2017.09.002 | 1871-1014 | Quaternary Geochronology | Age-dependent sensitivity of trees disturbed by debris flows – Implications for dendrogeomorphic reconstructions | TX0008523524 |
| 1419 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2013.12.009 | 1381-5148 | Reactive and Functional Polymers | A facile construction method for pH and oxidation dual-responsive assembly based on ferrocene-modified chitooligosaccharide | TX0008068238 |
| 1420 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2014.08.009 | 1381-5148 | Reactive and Functional Polymers | Thin film composite nanofiltration membranes fabricated from polymeric amine polyethylenimine imbedded with monomeric amine piperazine for enhanced salt separations | TX0008016114 |
| 1421 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2015.10.011 | 1381-5148 | Reactive and Functional Polymers | Effect of functional groups on physicochemical and mechanical behavior of biocompatible macroporous hydrogels | TX0008198403 |
| 1422 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2015.11.006 | 1381-5148 | Reactive and Functional Polymers | Hybrid drug carriers with temperature-controlled on–off release: A simple and reliable synthesis of PNIPAM-functionalized mesoporous silica nanoparticles | TX0008304699 |
| 1423 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2017.02.001 | 1381-5148 | Reactive and Functional Polymers | Aspartic acid grafting on cellulose and chitosan for enhanced Nd(III) sorption | TX0008437716 |
| 1424 | Elsevier B.V. | 10.1016/j.reactfunctpolym.2017.08.001 | 1381-5148 | Reactive and Functional Polymers | Biocompatible waterborne polyurethane-urea elastomer as intelligent anticancer drug release matrix: A sustained drug release study | TX0008530625 |
| 1425 | Elsevier B.V. | 10.1016/j.regsciurbeco.2016.07.007 | 0166-0462 | Regional Science and Urban Economics | Does employment growth increase travel time to work?: An empirical analysis using military troop movements | TX0008392368 |
| 1426 | Elsevier B.V. | 10.1016/j.resconrec.2014.06.004 | 0921-3449 | Resources, Conservation and Recycling | Present situation of wastewater treatment in the Iranian industrial estates: Recycle and reuse as a solution for achieving goals of eco-industrial parks | TX0008066579 |
| 1427 | Elsevier B.V. | 10.1016/j.resconrec.2017.07.016 | 0921-3449 | Resources, Conservation and Recycling | Is gravel becoming scarce? Evaluating the local criticality of construction aggregates | TX0008515148 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1428 | Elsevier B.V. | 10.1016/j.resconrec.2017.07.036 | 0921-3449 | Resources, Conservation and Recycling | Real and perceived barriers to steel reuse across the UK construction value chain | TX0008515148 |
| 1429 | Elsevier B.V. | 10.1016/j.resconrec.2017.09.004 | 0921-3449 | Resources, Conservation and Recycling | Energy and water conservation synergy in China: 2007–2012 | TX0008543560 |
| 1430 | Elsevier B.V. | 10.1016/j.resp.2013.03.014 | 1569-9048 | Respiratory Physiology & Neurobiology | Bone marrow-derived mononuclear cells vs. mesenchymal stromal cells in experimental allergic asthma | TX0007938235 |
| 1431 | Elsevier B.V. | 10.1016/j.respol.2013.05.002 | 0048-7333 | Research Policy | Career-based influences on scientific recognition in the United States and Europe: Longitudinal evidence from curriculum vitae data | TX0008071483 |
| 1432 | Elsevier B.V. | 10.1016/j.revpalbo.2015.04.007 | 0034-6667 | Review of Palaeobotany and Palynology | A diverse fern flora including macrofossils with in situ spores from the late Eocene of southern New Zealand | TX0008099120 |
| 1433 | Elsevier B.V. | 10.1016/j.revpalbo.2015.04.008 | 0034-6667 | Review of Palaeobotany and Palynology | Prehistoric human impact in the mountains of Bohemia. Do pollen and archaeological data support the traditional scenario of a prehistoric "wilderness"? | TX0008099120 |
| 1434 | Elsevier B.V. | 10.1016/j.revpalbo.2015.11.001 | 0034-6667 | Review of Palaeobotany and Palynology | Pollen and non-pollen palynomorphs from the Early Neolithic settlement of La Draga (Girona, Spain) | TX0008256508 |
| 1435 | Elsevier B.V. | 10.1016/j.revpalbo.2015.12.009 | 0034-6667 | Review of Palaeobotany and Palynology | Determining the absolute abundance of dinoflagellate cysts in recent marine sediments III: Identifying the source of Lycopodium loss during palynological processing and further testing of the Lycopodium marker-grain method | TX0008255954 |
| 1436 | Elsevier B.V. | 10.1016/j.revpalbo.2016.07.005 | 0034-6667 | Review of Palaeobotany and Palynology | Pollen from Late Pleistocene hyena (Crocuta crocuta spelaea) coprolites: An interdisciplinary approach from two Italian sites | TX0008337621 |
| 1437 | Elsevier B.V. | 10.1016/j.revpalbo.2017.02.008 | 0034-6667 | Review of Palaeobotany and Palynology | Vegetation and endemic tree response to orbital-scale climate changes in the Japanese archipelago during the last glacial–interglacial cycle based on pollen records from Lake Biwa, western Japan | TX0008478960 |
| 1438 | Elsevier B.V. | 10.1016/j.revpalbo.2017.03.002 | 0034-6667 | Review of Palaeobotany and Palynology | First fossil of Pterolobium (Leguminosae) from the Middle Miocene Yunnan, South China | TX0008478947 |
| 1439 | Elsevier B.V. | 10.1016/j.revpalbo.2017.05.001 | 0034-6667 | Review of Palaeobotany and Palynology | Phytoliths in plants from the south coast of the Greater Cape Floristic Region (South Africa) | TX0008503709 |
| 1440 | Elsevier B.V. | 10.1016/j.revpalbo.2017.06.009 | 0034-6667 | Review of Palaeobotany and Palynology | Occurrence of continuous Holocene pinewoods (Pinus sylvestris L.) in the Eastern Central System (Spain) inferred from macroremains. New data from the Sandria site | TX0008514182 |
| 1441 | Elsevier B.V. | 10.1016/j.ribaf.2017.07.025 | 0275-5319 | Research in International Business and Finance | Corporate risk-taking, returns and the nature of major shareholders: Evidence from prospect theory | TX0008536197 |
| 1442 | Elsevier B.V. | 10.1016/j.ribaf.2017.07.047 | 0275-5319 | Research in International Business and Finance | Bank credit risk and credit information sharing in Africa: Does credit information sharing institutions and context matter? | TX0008536197 |
| 1443 | Elsevier B.V. | 10.1016/j.ribaf.2017.07.066 | 0275-5319 | Research in International Business and Finance | The effect of financial reporting quality on corporate investment efficiency: Evidence from the Tunisian stock market | TX0008536197 |
| 1444 | Elsevier B.V. | 10.1016/j.schres.2013.02.010 | 0920-9964 | Schizophrenia Research | Pharmacokinetic–pharmacodynamic modelling of antipsychotic drugs in patients with schizophrenia: Part II: The use of subscales of the PANSS score | TX0007968109 |
| 1445 | Elsevier B.V. | 10.1016/j.scico.2013.09.018 | 0167-6423 | Science of Computer Programming | Using conditional trace slicing for improving Maude programs | TX0007894810 |
| 1446 | Elsevier B.V. | 10.1016/j.scitotenv.2016.03.138 | 0048-9697 | Science of The Total Environment | Lead isotope ratios in six lake sediment cores from Japan Archipelago: Historical record of trans-boundary pollution sources | TX0008290216 |
| 1447 | Elsevier B.V. | 10.1016/j.scitotenv.2016.09.228 | 0048-9697 | Science of the Total Environment | The EU Water Framework Directive: From great expectations to problems with implementation | TX0008367649 |
| 1448 | Elsevier B.V. | 10.1016/j.scitotenv.2017.02.168 | 0048-9697 | Science of The Total Environment | Mercury exposure and Alzheimer's disease in India - An imminent threat? | TX0008453179 |
| 1449 | Elsevier B.V. | 10.1016/j.scitotenv.2017.03.237 | 0048-9697 | Science of The Total Environment | Experimental warming and antecedent fire alter leaf element composition and increase soil C:N ratio in sub-alpine open heathland | TX0008471643 |
| 1450 | Elsevier B.V. | 10.1016/j.scitotenv.2017.04.168 | 0048-9697 | Science of The Total Environment | Aerosol characterization and radiative properties over Kavaratti, a remote island in southern Arabian Sea from the period of observations | TX0008495175 |
| 1451 | Elsevier B.V. | 10.1016/j.scitotenv.2017.05.120 | 0048-9697 | Science of The Total Environment | Fertilizer performance of liquid fraction of digestate as synthetic nitrogen substitute in silage maize cultivation for three consecutive years | TX0008495175 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1452 | Elsevier B.V. | 10.1016/j.scitotenv.2017.08.310 | 0048-9697 | Science of The Total Environment | Oxidizing capacity of the rural atmosphere in Hong Kong, Southern China | TX0008552213 |
| 1453 | Elsevier B.V. | 10.1016/j.scr.2012.11.008 | 1873-5061 | Stem Cell Research | Palmitic acid increases apoptosis of neural stem cells via activating c-Jun N-terminal kinase | TX0007709486 |
| 1454 | Elsevier B.V. | 10.1016/j.scr.2012.11.009 | 1873-5061 | Stem Cell Research | Bone-marrow cell therapy induces differentiation of radial glia-like cells and rescues the number of oligodendrocyte progenitors in the subventricular zone after global cerebral ischemia | TX0007709486 |
| 1455 | Elsevier B.V. | 10.1016/j.scr.2012.12.001 | 1873-5061 | Stem Cell Research | The CSF-1 receptor fashions the intestinal stem cell niche | TX0007709486 |
| 1456 | Elsevier B.V. | 10.1016/j.seares.2013.12.008 | 1385-1101 | Journal of Sea Research | Differential adaptations between cold-stenothermal environments in the bivalve Lissarca cf. miliaris (Philobryidae) from the Scotia Sea islands and Antarctic Peninsula | TX0007962860 |
| 1457 | Elsevier B.V. | 10.1016/j.seares.2015.09.003 | 1385-1101 | Journal of Sea Research | Macrobenthic biomass and production in a heterogenic subarctic fjord after invasion by the red king crab | TX0008220036 |
| 1458 | Elsevier B.V. | 10.1016/j.seares.2016.08.001 | 1385-1101 | Journal of Sea Research | Dynamics of particulate organic matter in a coastal system characterized by the occurrence of marine mucilage – A stable isotope study | TX0008347821 |
| 1459 | Elsevier B.V. | 10.1016/j.seares.2017.07.003 | 1385-1101 | Journal of Sea Research | Combining microsatellite, otolith shape and parasites community analyses as a holistic approach to assess population structure of Dentex dentex | TX0008515131 |
| 1460 | Elsevier B.V. | 10.1016/j.seares.2017.07.007 | 1385-1101 | Journal of Sea Research | Temporal dynamic of reef benthic communities in two marine protected areas in the Caribbean | TX0008515131 |
| 1461 | Elsevier B.V. | 10.1016/j.sedgeo.2014.01.002 | 0037-0738 | Sedimentary Geology | Sedimentology and sequence stratigraphy of a Tithonian–Valanginian carbonate ramp (Vaca Muerta Formation): A misunderstood exceptional source rock in the Southern Mendoza area of the Neuquén Basin, Argentina | TX0008068242 |
| 1462 | Elsevier B.V. | 10.1016/j.sedgeo.2014.05.001 | 0037-0738 | Sedimentary Geology | Distinguishing different sedimentary facies in a deltaic system | TX0008101921 |
| 1463 | Elsevier B.V. | 10.1016/j.sedgeo.2014.12.007 | 0037-0738 | Sedimentary Geology | Effective grain size distribution analysis for interpretation of tidal–deltaic facies: West Bengal Sundarbans | TX0008024615 |
| 1464 | Elsevier B.V. | 10.1016/j.sedgeo.2015.02.002 | 0037-0738 | Sedimentary Geology | An Upper Ordovician sponge-bearing micritic limestone and implication for early Palaeozoic carbonate successions | TX0008147140 |
| 1465 | Elsevier B.V. | 10.1016/j.sedgeo.2015.02.004 | 0037-0738 | Sedimentary Geology | Sedimentology of an early Cambrian tide-dominated embayment: Quyuk formation, Victoria Island, Arctic Canada | TX0008147145 |
| 1466 | Elsevier B.V. | 10.1016/j.sedgeo.2015.07.010 | 0037-0738 | Sedimentary Geology | From static to dynamic provenance analysis–Sedimentary petrology upgraded | TX0008295981 |
| 1467 | Elsevier B.V. | 10.1016/j.sedgeo.2015.12.004 | 0037-0738 | Sedimentary Geology | Thermokarst dynamics and soil organic matter characteristics controlling initial carbon release from permafrost soils in the Siberian Yedoma region | TX0008320560 |
| 1468 | Elsevier B.V. | 10.1016/j.sedgeo.2016.01.003 | 0037-0738 | Sedimentary Geology | LiDAR-based volume assessment of the origin of the Wadena drumlin field, Minnesota, USA | TX0008298578 |
| 1469 | Elsevier B.V. | 10.1016/j.sedgeo.2016.01.008 | 0037-0738 | Sedimentary Geology | Seepage carbonate mounds in Cenozoic sedimentary sequences from the Las Minas Basin, SE Spain | TX0008225234 |
| 1470 | Elsevier B.V. | 10.1016/j.sedgeo.2016.01.024 | 0037-0738 | Sedimentary Geology | Landform assemblages and sedimentary processes along the Norwegian Channel Ice Stream | TX0008298578 |
| 1471 | Elsevier B.V. | 10.1016/j.sedgeo.2016.02.009 | 0037-0738 | Sedimentary Geology | Determining flow directions in turbidites: An integrated sedimentological and magnetic fabric study of the Miocene Marnoso Arenacea Formation (northern Apennines, Italy) | TX0008292668 |
| 1472 | Elsevier B.V. | 10.1016/j.sedgeo.2016.02.011 | 0037-0738 | Sedimentary Geology | Diagenetic evolution of Tortonian temperate carbonates close to evaporites in the Granada Basin (SE Spain) | TX0008292668 |
| 1473 | Elsevier B.V. | 10.1016/j.sedgeo.2016.05.006 | 0037-0738 | Sedimentary Geology | The thick-bedded tail of turbidite thickness distribution as a proxy for flow confinement: Examples from tertiary basins of central and northern Apennines (Italy) | TX0008345247 |
| 1474 | Elsevier B.V. | 10.1016/j.sedgeo.2016.06.018 | 0037-0738 | Sedimentary Geology | A fluctuating ice front over an esker near Ryssjö$\approx$n (S Sweden) as a cause of a giant load cast | TX0008376617 |
| 1475 | Elsevier B.V. | 10.1016/j.sedgeo.2016.06.022 | 0037-0738 | Sedimentary Geology | Micro and nano-size pores of clay minerals in shale reservoirs: Implication for the accumulation of shale gas | TX0008392899 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1476 | Elsevier B.V. | 10.1016/j.sedgeo.2016.08.003 | 0037-0738 | Sedimentary Geology | Abiotically-formed, primary dolomite in the mid-Eocene lacustrine succession at Gebel El-Goza El-Hamra, NE Egypt: An approach to the role of smectitic clays | TX0008392371 |
| 1477 | Elsevier B.V. | 10.1016/j.sedgeo.2017.03.004 | 0037-0738 | Sedimentary Geology | Dolomitization of felsic volcaniclastic rocks in continental strata: A study from the Lower Cretaceous of the A'nan Sag in Er'lian Basin, China | TX0008461563 |
| 1478 | Elsevier B.V. | 10.1016/j.seppur.2014.11.039 | 1383-5866 | Separation and Purification Technology | Separation and recovery of metal values from leach liquor of waste lithium nickel cobalt manganese oxide based cathodes | TX0008014456 |
| 1479 | Elsevier B.V. | 10.1016/j.seppur.2016.04.051 | 1383-5866 | Separation and Purification Technology | Red mud powders as low-cost and efficient catalysts for persulfate activation: Pathways and reusability of mineralizing sulfadiazine | TX0008320567 |
| 1480 | Elsevier B.V. | 10.1016/j.seppur.2017.01.047 | 1383-5866 | Separation and Purification Technology | Enhanced recovery of lipase derived from Burkholderia cepacia from fermentation broth using recyclable ionic liquid/polymer-based aqueous two-phase systems | TX0008439008 |
| 1481 | Elsevier B.V. | 10.1016/j.sleep.2013.07.015 | 1389-9457 | Sleep Medicine | Sleep and eating in childhood: a potential behavioral mechanism underlying the relationship between poor sleep and obesity | TX0007959286 |
| 1482 | Elsevier B.V. | 10.1016/j.smallrumres.2018.03.011 | 0921-4488 | Small Ruminant Research | Antioxidant biomarkers in the milk of early postpartum Aardi goats during winter | TX0008625764 |
| 1483 | Elsevier B.V. | 10.1016/j.sna.2014.03.035 | 0924-4247 | Sensors and Actuators A: Physical | Standard-based direct calibration method for scanning thermal microscopy nanoprobes | TX0007975769 |
| 1484 | Elsevier B.V. | 10.1016/j.snb.2012.09.021 | 0925-4005 | Sensors and Actuators B: Chemical | Nafion/Ni(OH)2 nanoparticles-carbon nanotube composite modified glassy carbon electrode as a sensor for simultaneous determination of dopamine and serotonin in the presence of ascorbic acid | TX0007715068 |
| 1485 | Elsevier B.V. | 10.1016/j.solmat.2014.08.019 | 0927-0248 | Solar Energy Materials and Solar Cells | Brush painted V2O5 hole transport layer for efficient and air-stable polymer solar cells | TX0008033957 |
| 1486 | Elsevier B.V. | 10.1016/j.solmat.2014.09.010 | 0927-0248 | Solar Energy Materials and Solar Cells | Electrochemically prepared cuprous oxide film for photo-catalytic oxygen evolution from water oxidation under visible light | TX0008033957 |
| 1487 | Elsevier B.V. | 10.1016/j.ssi.2013.08.041 | 0167-2738 | Solid State Ionics | Chemistry, structure and properties of bismuth copper titanate pyrochlores | TX0008002991 |
| 1488 | Elsevier B.V. | 10.1016/j.ssi.2014.10.018 | 0167-2738 | Solid State Ionics | Nanocomposite structures grown by inserting ionic salt RbNO3 into van der Waals gaps of III–VI compound layered semiconductors | TX0008095891 |
| 1489 | Elsevier B.V. | 10.1016/j.ssi.2015.07.004 | 0167-2738 | Solid State Ionics | The influence of Co3O4 concentration on quasi-solid state dye-sensitized solar cells with polymer electrolyte | TX0008143898 |
| 1490 | Elsevier B.V. | 10.1016/j.ssi.2016.03.022 | 0167-2738 | Solid State Ionics | Probing surface valence, magnetic property, and oxide ion diffusion pathway in B-site ordered perovskite-type Ba2Ca0.67M0.33NbO6−δ (M(Mn, Fe, Co) | TX0008293644 |
| 1491 | Elsevier B.V. | 10.1016/j.ssi.2016.04.021 | 0167-2738 | Solid State Ionics | Origin of low frequency inductive impedance loops of O2 reduction reaction of solid oxide fuel cells | TX0008328428 |
| 1492 | Elsevier B.V. | 10.1016/j.ssi.2016.06.001 | 0167-2738 | Solid State Ionics | Ca3Co4O9+δ, a growing potential SOFC cathode material: Impact of the layer composition and thickness on the electrochemical properties | TX0008351181 |
| 1493 | Elsevier B.V. | 10.1016/j.ssi.2016.10.017 | 0167-2738 | Solid State Ionics | Controllable synthesis of α and β-Bi2O3 through anodization of thermally evaporated bismuth and its characterization | TX0008361132 |
| 1494 | Elsevier B.V. | 10.1016/j.ssi.2016.11.021 | 0167-2738 | Solid State Ionics | Estimation of electrical properties of composite solid electrolytes of different morphologies | TX0008439680 |
| 1495 | Elsevier B.V. | 10.1016/j.ssi.2016.12.023 | 0167-2738 | Solid State Ionics | Al conductive hybrid solid polymer electrolyte | TX0008406859 |
| 1496 | Elsevier B.V. | 10.1016/j.ssi.2017.03.022 | 0167-2738 | Solid State Ionics | Oxygen isotope exchange and diffusion in LnBaCo2O66−δ (Ln=Pr, Sm, Gd) with double perovskite structure | TX0008544198 |
| 1497 | Elsevier B.V. | 10.1016/j.ssi.2017.07.028 | 0167-2738 | Solid State Ionics | Thermodynamic assessment of the chemical stability of (La0.8Sr0.2)0.98CrxFe1−xO3±δ under oxygen transport membrane fabrication and operation conditions | TX0008547425 |
| 1498 | Elsevier B.V. | 10.1016/j.ssi.2017.08.012 | 0167-2738 | Solid State Ionics | Development of ion conducting ionic liquid-based gel polymer electrolyte membrane PMMA/BMPyr.TFSI - With improved electrical, optical, thermal and structural properties | TX0008547425 |
| 1499 | Elsevier B.V. | 10.1016/j.ssi.2017.08.015 | 0167-2738 | Solid State Ionics | New insights into the 6H-type hexagonal perovskite solid solution BaTiO3−δ: Influence of acceptor and donor doping on crystal structure and electrical properties | TX0008547425 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1500 | Elsevier B.V. | 10.1016/j.still.2014.11.003 | 0167-1987 | Soil and Tillage Research | Long-term soil organic carbon and nitrogen dynamics after conversion of tropical forest to traditional sugarcane agriculture in East Mexico | TX0008022631 |
| 1501 | Elsevier B.V. | 10.1016/j.still.2016.03.003 | 0167-1987 | Soil and Tillage Research | A new method to estimate soil water infiltration based on a modified Green–Ampt model | TX0008294837 |
| 1502 | Elsevier B.V. | 10.1016/j.still.2016.04.015 | 0167-1987 | Soil and Tillage Research | Elevated O3 decreased N rhizodeposition of spring wheat and its availability to subsequent buckwheat | TX0008321704 |
| 1503 | Elsevier B.V. | 10.1016/j.still.2016.05.007 | 0167-1987 | Soil and Tillage Research | Chemical forms in soil and availability of manganese and zinc to soybean in soil under different tillage systems | TX0008349391 |
| 1504 | Elsevier B.V. | 10.1016/j.still.2016.08.006 | 0167-1987 | Soil and Tillage Research | Comparison of wind erosion based on measurements and SWEEP simulation: A case study in Kangbao County, Hebei Province, China | TX0008394746 |
| 1505 | Elsevier B.V. | 10.1016/j.still.2016.10.011 | 0167-1987 | Soil and Tillage Research | Residual plastic mulch fragments effects on soil physical properties and water flow behavior in the Minqin Oasis, northwestern China | TX0008356140 |
| 1506 | Elsevier B.V. | 10.1016/j.still.2016.11.003 | 0167-1987 | Soil and Tillage Research | Evaluation of methods for determining soil aggregate stability | TX0008428040 |
| 1507 | Elsevier B.V. | 10.1016/j.still.2017.01.008 | 0167-1987 | Soil and Tillage Research | Significant residual effects of wheat fertilization on greenhouse gas emissions in succeeding soybean growing season | TX0008438771 |
| 1508 | Elsevier B.V. | 10.1016/j.still.2017.05.005 | 0167-1987 | Soil and Tillage Research | Soil organic carbon on the fragmented Chinese Loess Plateau: Combining effects of vegetation types and topographic positions | TX0008515170 |
| 1509 | Elsevier B.V. | 10.1016/j.still.2017.07.007 | 0167-1987 | Soil and Tillage Research | Multivariate assessment of soil quality indicators for crop rotation and tillage in Illinois | TX0008515170 |
| 1510 | Elsevier B.V. | 10.1016/j.supflu.2015.03.009 | 0896-8446 | The Journal of Supercritical Fluids | Noble metals supported on carbon nanotubes using supercritical fluids for the preparation of composite materials: A look at the interface | TX0008069349 |
| 1511 | Elsevier B.V. | 10.1016/j.supflu.2015.12.007 | 0896-8446 | The Journal of Supercritical Fluids | The group contribution method (GC) versus the critical point-based approach (CP): Predicting thermodynamic properties of weakly- and non-associated oxygenated compounds by GC-PPC-SAFT and CP-PC-SAFT | TX0008256513 |
| 1512 | Elsevier B.V. | 10.1016/j.supflu.2016.05.012 | 0896-8446 | The Journal of Supercritical Fluids | Second derivative of alpha functions in cubic equations of state | TX0008355963 |
| 1513 | Elsevier B.V. | 10.1016/j.supflu.2016.06.009 | 0896-8446 | The Journal of Supercritical Fluids | A novel salt separator for the supercritical water gasification of biomass | TX0008363645 |
| 1514 | Elsevier B.V. | 10.1016/j.supflu.2017.03.022 | 0896-8446 | The Journal of Supercritical Fluids | Corrosion behavior of alloy 316L stainless steel after exposure to supercritical water at 500–°C for 20,000h | TX0008477527 |
| 1515 | Elsevier B.V. | 10.1016/j.supflu.2017.03.025 | 0896-8446 | The Journal of Supercritical Fluids | Co-precipitation of trans-resveratrol in PHBV using Solution Enhanced Dispersion by Supercritical Fluids technique | TX0008477527 |
| 1516 | Elsevier B.V. | 10.1016/j.supflu.2017.03.030 | 0896-8446 | The Journal of Supercritical Fluids | Effect of pressure and temperature on the quality of chia oil extracted using pressurized fluids | TX0008477527 |
| 1517 | Elsevier B.V. | 10.1016/j.supflu.2017.04.003 | 0896-8446 | The Journal of Supercritical Fluids | One-pot synthesis of molybdenum disulfide–reduced graphene oxide (MoS2-RGO) composites and their high electrochemical performance as an anode in lithium ion batteries | TX0008477527 |
| 1518 | Elsevier B.V. | 10.1016/j.supflu.2017.07.003 | 0896-8446 | The Journal of Supercritical Fluids | Treatment of high-strength opium alkaloid wastewater using hydrothermal gasification | TX0008514827 |
| 1519 | Elsevier B.V. | 10.1016/j.supflu.2017.07.017 | 0896-8446 | The Journal of Supercritical Fluids | Evaluation of new density based model to correlate the solubilities of ricinoleic acid, methyl ricinoleate and methyl 10-undecenoate in supercritical carbon dioxide | TX0008514827 |
| 1520 | Elsevier B.V. | 10.1016/j.supflu.2017.07.019 | 0896-8446 | The Journal of Supercritical Fluids | Dissolution and modification of cellulose using high-pressure carbon dioxide switchable solution | TX0008514827 |
| 1521 | Elsevier B.V. | 10.1016/j.supflu.2017.07.036 | 0896-8446 | The Journal of Supercritical Fluids | Treatment of different types of cotton fabrics by ammonium palmitate in a supercritical CO2 environment | TX0008514827 |
| 1522 | Elsevier B.V. | 10.1016/j.supflu.2017.08.007 | 0896-8446 | The Journal of Supercritical Fluids | Quality of perilla oil (Perilla frutescens) extracted with compressed CO2 and LPG | TX0008514827 |
| 1523 | Elsevier B.V. | 10.1016/j.surfcoat.2012.11.008 | 0257-8972 | Surface and Coatings Technology | Structure and property of epitaxial titanium oxynitride grown on MgO(001) substrate by pulsed laser deposition | TX0007712419 |
| 1524 | Elsevier B.V. | 10.1016/j.surfcoat.2012.12.017 | 0257-8972 | Surface and Coatings Technology | Microstructure characterization and deposition mechanism studies of ZrO2 thin films deposited by LI-MOCVD | TX0007710041 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1525 | Elsevier B.V. | 10.1016/j.surfcoat.2014.05.035 | 0257-8972 | Surface and Coatings Technology | Effects of nanoTiO2–SiO2 on the hydrophilicity/dyeability of polyester fabric and photostability of disperse dyes under UV irradiation | TX0007972479 |
| 1526 | Elsevier B.V. | 10.1016/j.surfcoat.2014.06.068 | 0257-8972 | Surface and Coatings Technology | Spark ignitable Ni–Al ball-milled powders for bonding applications | TX0008011459 |
| 1527 | Elsevier B.V. | 10.1016/j.surfcoat.2014.06.076 | 0257-8972 | Surface and Coatings Technology | Yb:fiber laser surface texturing of stainless steel substrates with MCrAlY deposition and CO2 laser treatment | TX0008011459 |
| 1528 | Elsevier B.V. | 10.1016/j.surfcoat.2014.07.047 | 0257-8972 | Surface and Coatings Technology | From Cassie state to Gecko state: A facile hydrothermal process for the fabrication of superhydrophobic surfaces with controlled sliding angles on zinc substrates | TX0008140823 |
| 1529 | Elsevier B.V. | 10.1016/j.surfcoat.2014.07.089 | 0257-8972 | Surface and Coatings Technology | Oxidation resistance of low-velocity oxy fuel-sprayed Al2O3-13TiO2 coating on nickel-based superalloys at 800 °C | TX0008011459 |
| 1530 | Elsevier B.V. | 10.1016/j.surfcoat.2014.07.092 | 0257-8972 | Surface and Coatings Technology | The boriding process in CoCrMo alloy: Fracture toughness in cobalt boride coatings | TX0008011459 |
| 1531 | Elsevier B.V. | 10.1016/j.surfcoat.2014.09.060 | 0257-8972 | Surface and Coatings Technology | Cold spraying: From process fundamentals towards advanced applications | TX0008058945 |
| 1532 | Elsevier B.V. | 10.1016/j.surfcoat.2014.12.039 | 0257-8972 | Surface and Coatings Technology | Effect of high temperature on the surface morphology and mechanical properties of nanostructured Al2O3–ZrO2/SiO2 thermal barrier coatings | TX0008029780 |
| 1533 | Elsevier B.V. | 10.1016/j.surfcoat.2015.03.057 | 0257-8972 | Surface and Coatings Technology | In-situ synthesis of nanostructured NiAl-Al2O3 composite coatings on cast iron substrates by spark plasma sintering of mechanically activated powders | TX0008134889 |
| 1534 | Elsevier B.V. | 10.1016/j.surfcoat.2016.03.077 | 0257-8972 | Surface and Coatings Technology | Microarc oxidation coated magnesium alloy radiator for light emitting diode: Microstructure, thermal radiative and dissipating property | TX0008293626 |
| 1535 | Elsevier B.V. | 10.1016/j.surfcoat.2017.02.008 | 0257-8972 | Surface and Coatings Technology | Wetting analysis and surface characterization of flax fibers modified with zirconia by sol-gel method | TX0008437675 |
| 1536 | Elsevier B.V. | 10.1016/j.surfcoat.2017.03.051 | 0257-8972 | Surface and Coatings Technology | Influence of laser surface melting on the characteristics of Stellite 12 plasma transferred arc hardfacing deposit | TX0008444871 |
| 1537 | Elsevier B.V. | 10.1016/j.surfcoat.2017.07.023 | 0257-8972 | Surface and Coatings Technology | Hardening of Al thin films by TiC doping | TX0008539798 |
| 1538 | Elsevier B.V. | 10.1016/j.surfcoat.2017.09.051 | 0257-8972 | Surface and Coatings Technology | Electrophoretic deposition of hydroxyapatite fiber reinforced hydroxyapatite matrix nanocomposite coatings | TX0008545376 |
| 1539 | Elsevier B.V. | 10.1016/j.surfin.2017.06.012 | 2468-0230 | Surfaces and Interfaces | High-entropy alloy coatings with excellent mechanical, corrosion resistance and magnetic properties prepared by mechanical alloying and hot pressing sintering | TX0008564525 |
| 1540 | Elsevier B.V. | 10.1016/j.surfin.2017.07.001 | 2468-0230 | Surfaces and Interfaces | Synthesis and characterization of MWCNT reinforced nano-crystalline copper coating from a highly basic bath through pulsed electrodeposition | TX0008564525 |
| 1541 | Elsevier B.V. | 10.1016/j.surfin.2017.08.004 | 2468-0230 | Surfaces and Interfaces | Revolution of Graphene for different applications: State-of-the-art | TX0008564525 |
| 1542 | Elsevier B.V. | 10.1016/j.surfin.2017.08.009 | 2468-0230 | Surfaces and Interfaces | Encapsulation of orange and lavender essential oils in chitosan nanospherical particles and its application in leather for aroma enrichment | TX0008564525 |
| 1543 | Elsevier B.V. | 10.1016/j.susc.2013.10.009 | 0039-6028 | Surface Science | Determination of the Cu 2p primary excitation spectra for Cu, Cu2O and CuO | TX0007934284 |
| 1544 | Elsevier B.V. | 10.1016/j.susc.2013.12.009 | 0039-6028 | Surface Science | Analyzing multiple encounter as a possible origin of electron spin resonance signals in scanning tunneling microscopy on Si(111) featuring C and O defects | TX0007946172 |
| 1545 | Elsevier B.V. | 10.1016/j.susc.2015.01.007 | 0039-6028 | Surface Science | Surface structure analysis of BaSi2(100) epitaxial film grown on Si(111) using CAICISS | TX0008067900 |
| 1546 | Elsevier B.V. | 10.1016/j.susc.2015.09.012 | 0039-6028 | Surface Science | Quantitative analysis of Ni 2p photoemission in NiO and Ni diluted in a SiO2 matrix | TX0008199691 |
| 1547 | Elsevier B.V. | 10.1016/j.susc.2016.03.013 | 0039-6028 | Surface Science | A microscopic study investigating the structure of SnSe surfaces | TX0008323997 |
| 1548 | Elsevier B.V. | 10.1016/j.susc.2016.04.009 | 0039-6028 | Surface Science | Au-induced deep groove nanowire structure on the Ge(001) surface: DFT calculations | TX0008323997 |
| 1549 | Elsevier B.V. | 10.1016/j.susc.2016.11.004 | 0039-6028 | Surface Science | One-atom-layer 4x4 compound in (Tl, Pb)/Si(111) system | TX0008379164 |
| 1550 | Elsevier B.V. | 10.1016/j.susc.2017.05.012 | 0039-6028 | Surface Science | Study of Ag induced bimetallic (Au–Ag) nanowires on silicon (5 5 12) surfaces: Experiment and theoretical aspects | TX0008514153 |
| 1551 | Elsevier B.V. | 10.1016/j.synthmet.2014.12.009 | 0379-6779 | Synthetic Metals | Reversibility of humidity effects in pentacene based organic thin-film transistor: Experimental data and electrical modeling | TX0008525239 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1552 | Elsevier B.V. | 10.1016/j.synthmet.2014.12.022 | 0379-6779 | Synthetic Metals | Synthesis, crystal structures and DNA-binding properties of Cd(II), Cu(II) and Ni(II) complexes with 2-(2-pyridyl)benzothiazole | TX0008025142 |
| 1553 | Elsevier B.V. | 10.1016/j.synthmet.2015.11.028 | 0379-6779 | Synthetic Metals | Molecular design and photovoltaic performance of a novel thiocyanate-based layered organometal perovskite material | TX0008314782 |
| 1554 | Elsevier B.V. | 10.1016/j.synthmet.2016.04.006 | 0379-6779 | Synthetic Metals | P-Type dye-sensitized solar cells: Enhanced performance with a NiO compact blocking layer | TX0008321167 |
| 1555 | Elsevier B.V. | 10.1016/j.synthmet.2017.01.004 | 0379-6779 | Synthetic Metals | 2,9,16,23-Tetrakis(7-coumarinoxy-4-methyl)-metallophthalocyanines -based hole transporting material for mixed-perovskite solar cells | TX0008455395 |
| 1556 | Elsevier B.V. | 10.1016/j.synthmet.2017.02.024 | 0379-6779 | Synthetic Metals | Effect of covalent and non-covalent linking of zinc(II) phthalocyanine functionalised carbon nanomaterials on the sensor response to ammonia | TX0008465221 |
| 1557 | Elsevier B.V. | 10.1016/j.synthmet.2017.06.005 | 0379-6779 | Synthetic Metals | Acceptor and donor substituted alkoxy(phenyleneethynylenes) (Alkoxy-PEs): Synthesis, thermal, linear and nonlinear optical properties | TX0008525315 |
| 1558 | Elsevier B.V. | 10.1016/j.synthmet.2017.07.011 | 0379-6779 | Synthetic Metals | Enhancement of polypyrrole linear actuation with poly(ethylene oxide) | TX0008525315 |
| 1559 | Elsevier B.V. | 10.1016/j.synthmet.2017.07.014 | 0379-6779 | Synthetic Metals | Polypyrrole coatings on gelatin fiber scaffolds: Material and electrochemical characterizations in organic and aqueous electrolyte | TX0008525315 |
| 1560 | Elsevier B.V. | 10.1016/j.trim.2014.04.006 | 0966-3274 | Transplant Immunology | Histopathology and biomarkers in prediction of renal function in children after kidney transplantation | TX0008084824 |
| 1561 | Elsevier B.V. | 10.1016/j.tsf.2013.12.022 | 0040-6090 | Thin Solid Films | Characterization of polyethylene terephthalate films coated with thin AlxSi1 – xOy layers using monoenergetic positron beams | TX0007956827 |
| 1562 | Elsevier B.V. | 10.1016/j.tsf.2014.07.041 | 0040-6090 | Thin Solid Films | Iron selenide films by aerosol assisted chemical vapor deposition from single source organometallic precursor in the presence of surfactants | TX0008063274 |
| 1563 | Elsevier B.V. | 10.1016/j.tsf.2015.07.023 | 0040-6090 | Thin Solid Films | Effect of Co deposition on oxidation behavior and electrical properties of ferritic steel for solid oxide fuel cell interconnects | TX0008172249 |
| 1564 | Elsevier B.V. | 10.1016/j.tsf.2017.02.016 | 0040-6090 | Thin Solid Films | Complex refractive index of InXGa1-XN thin films grown on cubic (100) GaN/MgO | TX0008433084 |
| 1565 | Elsevier B.V. | 10.1016/j.ultramic.2014.11.003 | 0304-3991 | Ultramicroscopy | Modified Bethe formula for low-energy electron stopping power without fitting parameters | TX0008025223 |
| 1566 | Elsevier B.V. | 10.1016/j.ultramic.2015.04.019 | 0304-3991 | Ultramicroscopy | The effect of pattern overlap on the accuracy of high resolution electron backscatter diffraction measurements | TX0008097555 |
| 1567 | Elsevier B.V. | 10.1016/j.ultramic.2017.04.016 | 0304-3991 | Ultramicroscopy | Error analysis of the crystal orientations obtained by the dictionary approach to EBSD indexing | TX0008514819 |
| 1568 | Elsevier B.V. | 10.1016/j.ultras.2014.05.004 | 0041-624X | Ultrasonics | A new multichannel time reversal focusing method for circumferential Lamb waves and its applications for defect detection in thick-walled pipe with large-diameter | TX0008042230 |
| 1569 | Elsevier B.V. | 10.1016/j.ultras.2014.12.007 | 0041-624X | Ultrasonics | The application of second-order approximation of Taylor series in thickness shear vibration analysis of quartz crystal microbalances | TX0008025025 |
| 1570 | Elsevier B.V. | 10.1016/j.ultras.2015.06.012 | 0041-624X | Ultrasonics | Effect of initial stress on propagation behaviors of shear horizontal waves in piezoelectric/piezomagnetic layered cylinders | TX0008140116 |
| 1571 | Elsevier B.V. | 10.1016/j.ultras.2015.11.005 | 0041-624X | Ultrasonics | Zero-frequency and slow elastic modes in phononic monolayer granular membranes | TX0008299490 |
| 1572 | Elsevier B.V. | 10.1016/j.ultras.2016.01.014 | 0041-624X | Ultrasonics | Micro-scale finite element modeling of ultrasound propagation in aluminum trabecular bone-mimicking phantoms: A comparison between numerical simulation and experimental results | TX0008244064 |
| 1573 | Elsevier B.V. | 10.1016/j.ultras.2016.02.009 | 0041-624X | Ultrasonics | Pipe Attrition Acoustic Locater (PAAL) from multi-mode dispersion analysis | TX0008244064 |
| 1574 | Elsevier B.V. | 10.1016/j.ultras.2016.09.015 | 0041-624X | Ultrasonics | Nonlinear coda wave interferometry for the global evaluation of damage levels in complex solids | TX0008389284 |
| 1575 | Elsevier B.V. | 10.1016/j.ultras.2016.11.011 | 0041-624X | Ultrasonics | Feasibility study of ultrasonic elliptical vibration-assisted reaming of carbon fiber reinforced plastics/titanium alloy stacks | TX0008419427 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1576 | Elsevier B.V. | 10.1016/j.ultras.2016.11.025 | 0041-624X | Ultrasonics | Elastic constant determination of hardwoods using ultrasonic insertion technique | TX0008419427 |
| 1577 | Elsevier B.V. | 10.1016/j.ultras.2016.12.013 | 0041-624X | Ultrasonics | Grating lobes suppression by adding virtual receiving subaperture in synthetic aperture imaging | TX0008424605 |
| 1578 | Elsevier B.V. | 10.1016/j.ultras.2017.03.007 | 0041-624X | Ultrasonics | Applications of a nanocomposite-inspired in-situ broadband ultrasonic sensor to acousto-ultrasonics-based passive and active structural health monitoring | TX0008455396 |
| 1579 | Elsevier B.V. | 10.1016/j.ultras.2017.04.016 | 0041-624X | Ultrasonics | A differential optical interferometer for measuring short pulses of surface acoustic waves | TX0008501792 |
| 1580 | Elsevier B.V. | 10.1016/j.ultras.2017.06.020 | 0041-624X | Ultrasonics | Receiver calibration and the nonlinearity parameter measurement of thick solid samples with diffraction and attenuation corrections | TX0008503653 |
| 1581 | Elsevier B.V. | 10.1016/j.ultras.2017.07.001 | 0041-624X | Ultrasonics | Evaluating the reinforcement content and elastic properties of Mg-based composites using dual-mode ultrasonic velocities | TX0008503653 |
| 1582 | Elsevier B.V. | 10.1016/j.ultras.2017.07.006 | 0041-624X | Ultrasonics | Achieving directional propagation of elastic waves via topology optimization | TX0008544255 |
| 1583 | Elsevier B.V. | 10.1016/j.ultras.2017.07.013 | 0041-624X | Ultrasonics | Ultrasonic backscatter from elongated grains using line focused ultrasound | TX0008544255 |
| 1584 | Elsevier B.V. | 10.1016/j.ultras.2017.07.021 | 0041-624X | Ultrasonics | Effect of the microstructure on the propagation velocity of ultrasound in magnetic powders | TX0008544255 |
| 1585 | Elsevier B.V. | 10.1016/j.ultras.2017.08.011 | 0041-624X | Ultrasonics | Unveiling the polarization of the multimode acoustic fields | TX0008544255 |
| 1586 | Elsevier B.V. | 10.1016/j.ultsonch.2013.10.023 | 1350-4177 | Ultrasonics Sonochemistry | Ultrasonic biodiesel synthesis from crude Jatropha curcas oil with heterogeneous base catalyst: Mechanistic insight and statistical optimization | TX0007943143 |
| 1587 | Elsevier B.V. | 10.1016/j.ultsonch.2014.02.027 | 1350-4177 | Ultrasonics Sonochemistry | Generation and control of acoustic cavitation structure | TX0007980498 |
| 1588 | Elsevier B.V. | 10.1016/j.ultsonch.2014.11.015 | 1350-4177 | Ultrasonics Sonochemistry | Bio-refinery of orange peels waste: A new concept based on integrated green and solvent free extraction processes using ultrasound and microwave techniques to obtain essential oil, polyphenols and pectin | TX0008108724 |
| 1589 | Elsevier B.V. | 10.1016/j.ultsonch.2015.04.031 | 1350-4177 | Ultrasonics Sonochemistry | Effects of multi-frequency power ultrasound on the enzymolysis of corn gluten meal: Kinetics and thermodynamics study | TX0008172825 |
| 1590 | Elsevier B.V. | 10.1016/j.ultsonch.2015.09.008 | 1350-4177 | Ultrasonics Sonochemistry | Removal of carbamazepine from aqueous solution using sono-activated persulfate process | TX0008153698 |
| 1591 | Elsevier B.V. | 10.1016/j.ultsonch.2016.03.007 | 1350-4177 | Ultrasonics Sonochemistry | Effective removal of sulfur components from Brazilian power-coals by ultrasonication (40kHz) in presence of H2O2 | TX0008299712 |
| 1592 | Elsevier B.V. | 10.1016/j.ultsonch.2016.07.027 | 1350-4177 | Ultrasonics Sonochemistry | Effects of ultrasonication and conventional mechanical homogenization processes on the structures and dielectric properties of BaTiO3 ceramics | TX0008385216 |
| 1593 | Elsevier B.V. | 10.1016/j.ultsonch.2016.08.021 | 1350-4177 | Ultrasonics Sonochemistry | Numerical simulation of the red blood cell aggregation and deformation behaviors in ultrasonic field | TX0008501803 |
| 1594 | Elsevier B.V. | 10.1016/j.ultsonch.2016.09.003 | 1350-4177 | Ultrasonics Sonochemistry | Overwhelming reaction enhanced by ultrasonics during brazing of alumina to copper in air by Zn-14Al hypereutectic filler | TX0008355866 |
| 1595 | Elsevier B.V. | 10.1016/j.ultsonch.2016.09.004 | 1350-4177 | Ultrasonics Sonochemistry | Ultrasound-assisted removal of Acid Red 17 using nanosized Fe3O4-loaded coffee waste hydrochar | TX0008355866 |
| 1596 | Elsevier B.V. | 10.1016/j.ultsonch.2017.04.021 | 1350-4177 | Ultrasonics Sonochemistry | Heat transfer enhancement using 2MHz ultrasound | TX0008516864 |
| 1597 | Elsevier B.V. | 10.1016/j.ultsonch.2017.07.013 | 1350-4177 | Ultrasonics Sonochemistry | Ultrasonic and hydrothermal mediated synthesis routes for functionalized Mg-Al LDH: Comparison study on surface morphology, basic site strength, cyclic sorption efficiency and effectiveness | TX0008544249 |
| 1598 | Elsevier B.V. | 10.1016/j.ultsonch.2017.08.007 | 1350-4177 | Ultrasonics Sonochemistry | Sonochemical-assisted synthesis of CuO/Cu2O/Cu nanoparticles as efficient photocatalyst for simultaneous degradation of pollutant dyes in rotating packed bed reactor: LED illumination and central composite design optimization | TX0008544249 |
| 1599 | Elsevier B.V. | 10.1016/j.ultsonch.2017.08.015 | 1350-4177 | Ultrasonics Sonochemistry | In-vitro synthesis of marble apatite as a novel adsorbent for removal of fluoride ions from ground water: An ultrasonic approach | TX0008544249 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1600 | Elsevier B.V. | 10.1016/j.viruses.2014.12.025 | 0168-1702 | Virus Research | Long-term follow up of feline leukemia virus infection and characterization of viral RNA loads using molecular methods in tissues of cats with different infection outcomes | TX0008028437 |
| 1601 | Elsevier B.V. | 10.1016/j.virusres.2015.02.015 | 0168-1702 | Virus Research | Characterization of a novel begomovirus associated with yellow mosaic disease of three ornamental species of Jatropha grown in India | TX0008119576 |
| 1602 | Elsevier B.V. | 10.1016/j.virusres.2015.10.028 | 0168-1702 | Virus Research | Multiple approaches for the detection and characterization of viral and plasmid symbionts from a collection of marine fungi | TX0008321085 |
| 1603 | Elsevier B.V. | 10.1016/j.virusres.2015.12.024 | 0168-1702 | Virus Research | Identification of amino acid residues of the coat protein of Sri Lankan cassava mosaic virus affecting symptom production and viral titer in Nicotiana benthamiana | TX0008295376 |
| 1604 | Elsevier B.V. | 10.1016/j.virusres.2017.06.026 | 0168-1702 | Virus Research | Complete nucleotide sequences and virion particle association of two satellite RNAs of panicum mosaic virus | TX0008529494 |
| 1605 | Elsevier B.V. | 10.1016/j.virusres.2017.07.009 | 0168-1702 | Virus Research | Drought reduces transmission of Turnip yellows virus, an insect-vectored circulative virus | TX0008544347 |
| 1606 | Elsevier B.V. | 10.1016/j.virusres.2017.07.022 | 0168-1702 | Virus Research | Molecular Epidemiology of a novel re-assorted epidemic strain of equine influenza virus in Pakistan in 2015–16 | TX0008529494 |
| 1607 | Elsevier B.V. | 10.1016/j.vlsi.2014.07.001 | 0167-9260 | Integration | Variation-aware approaches with power improvement in digital circuits | TX0008020994 |
| 1608 | Elsevier B.V. | 10.1016/j.vlsi.2017.08.005 | 0167-9260 | Integration | Toward automated reasoning for analog IC design by symbolic computation – A survey | TX0008576283 |
| 1609 | Elsevier B.V. | 10.1016/j.wavemoti.2014.08.002 | 0165-2125 | Wave Motion | Lamb wave scattering by a symmetric pair of surface-breaking cracks in a plate | TX0008108601 |
| 1610 | Elsevier B.V. | 10.1016/j.wavemoti.2014.12.005 | 0165-2125 | Wave Motion | Slope modulation of ring waves governed by two-dimensional sine–Gordon equation | TX0008116052 |
| 1611 | Elsevier B.V. | 10.1016/j.wavemoti.2016.07.009 | 0165-2125 | Wave Motion | On exact solutions of nonlinear acoustic equations | TX0008345805 |
| 1612 | Elsevier B.V. | 10.1016/j.wavemoti.2017.08.004 | 0165-2125 | Wave Motion | A source term approach for generation of one-way acoustic waves in the Euler and Navier–Stokes equations | TX0008533960 |
| 1613 | Elsevier B.V. | 10.1016/j.wavemoti.2017.08.006 | 0165-2125 | Wave Motion | Scattering of flexural waves by an inhomogeneity in a thin plate | TX0008533960 |
| 1614 | Elsevier B.V. | 10.1016/j.wear.2012.11.013 | 0043-1648 | Wear | Effects of contact pressure, molecular weight, and supplier on the wear behavior and transfer film of polyetheretherketone (PEEK) | TX0007708618 |
| 1615 | Elsevier B.V. | 10.1016/j.wear.2014.08.010 | 0043-1648 | Wear | Wear mechanism transition dominated by subsurface recrystallization structure in Cu–Al alloys | TX0008016048 |
| 1616 | Elsevier B.V. | 10.1016/j.wear.2014.12.034 | 0043-1648 | Wear | Tribological characteristics and tribo-chemical mechanisms of Al–Mg–Ti–B coatings under water–glycol lubrication | TX0008036878 |
| 1617 | Elsevier B.V. | 10.1016/j.wear.2016.01.015 | 0043-1648 | Wear | NiCrSiBC coatings: Effect of dilution on microstructure and high temperature tribological behavior | TX0008228583 |
| 1618 | Elsevier B.V. | 10.1016/j.wear.2016.04.018 | 0043-1648 | Wear | Role of treatment to graphite particles to increase the thermal conductivity in controlling tribo-performance of polymer composites | TX0008320000 |
| 1619 | Elsevier B.V. | 10.1016/j.wear.2016.11.040 | 0043-1648 | Wear | Tribological behavior of monocrystalline silicon from single- to multiple-asperity scratch | TX0008422857 |
| 1620 | Elsevier B.V. | 10.1016/j.wear.2017.01.038 | 0043-1648 | Wear | New perspectives in hardmetal abrasion simulation | TX0008486453 |
| 1621 | Elsevier B.V. | 10.1016/j.wear.2017.01.045 | 0043-1648 | Wear | Study of lubrication and wear in single point incremental sheet forming (SPIF) process using vegetable oil nanolubricants | TX0008486453 |
| 1622 | Elsevier B.V. | 10.1016/j.wear.2017.04.011 | 0043-1648 | Wear | Investigation of the relative abrasion resistance of concrete pavement with chip-sprinkled surfaces | TX0008481134 |
| 1623 | Elsevier Inc. | 10.1016/j.accinf.2017.06.003 | 1467-0895 | International Journal of Accounting Information Systems | Using a robust performance measurement system to illuminate intellectual capital | TX0008523589 |
| 1624 | Elsevier Inc. | 10.1016/j.ajem.2014.11.005 | 0735-6757 | The American Journal of Emergency Medicine | Impact of clinical decision support on head computed tomography use in patients with mild traumatic brain injury in the ED | TX0008059429 |
| 1625 | Elsevier Inc. | 10.1016/j.ajem.2015.05.022 | 0735-6757 | The American Journal of Emergency Medicine | Intranasal naloxone administration by police first responders is associated with decreased opioid overdose deaths | TX0008150473 |
| 1626 | Elsevier Inc. | 10.1016/j.ajem.2015.12.048 | 0735-6757 | The American Journal of Emergency Medicine | Diagnosing poststernotomy mediastinitis in the ED | TX0008416762 |
| 1627 | Elsevier Inc. | 10.1016/j.ajem.2016.02.037 | 0735-6757 | The American Journal of Emergency Medicine | Comparison between systemic and catheter thrombolysis in patients with pulmonary embolism | TX0008319698 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1628 | Elsevier Inc. | 10.1016/j.ajem.2016.07.060 | 0735-6757 | The American Journal of Emergency Medicine | Characterizing Children Presenting to Three Freestanding EDs | TX0008389570 |
| 1629 | Elsevier Inc. | 10.1016/j.ajem.2017.09.020 | 0735-6757 | The American Journal of Emergency Medicine | Gastric perforation into the pericardium | TX0008568791 |
| 1630 | Elsevier Inc. | 10.1016/j.ajo.2015.02.004 | 0002-9394 | American Journal of Ophthalmology | The Effect of Light Deprivation in Patients With Stargardt Disease | TX0008074286 |
| 1631 | Elsevier Inc. | 10.1016/j.ajo.2017.06.007 | 0002-9394 | American Journal of Ophthalmology | Toric Intraocular Lenses Versus Peripheral Corneal Relaxing Incisions for Astigmatism Between 0.75 and 2.5 Diopters During Cataract–Surgery | TX0008516439 |
| 1632 | Elsevier Inc. | 10.1016/j.ajo.2017.07.011 | 0002-9394 | American Journal of Ophthalmology | Progressive Macula Vessel Density Loss in Primary Open-Angle Glaucoma: A Longitudinal Study | TX0008528231 |
| 1633 | Elsevier Inc. | 10.1016/j.amjcard.2014.04.041 | 0002-9149 | The American Journal of Cardiology | Comparison of Long-Term Postoperative Sequelae in Patients With Tetralogy of Fallot Versus Isolated Pulmonic Stenosis | TX0008043671 |
| 1634 | Elsevier Inc. | 10.1016/j.amjcard.2014.10.033 | 0002-9149 | The American Journal of Cardiology | Impact of American-Style Football Participation on Vascular Function | TX0008022652 |
| 1635 | Elsevier Inc. | 10.1016/j.amjmed.2017.04.016 | 0002-9343 | The American Journal of Medicine | Concussion | TX0008485039 |
| 1636 | Elsevier Inc. | 10.1016/j.amjoto.2014.02.015 | 0196-0709 | American Journal of Otolaryngology | Pre-operative high resolution computed tomography scans for cholesteatoma: Has anything changed? | TX0008052441 |
| 1637 | Elsevier Inc. | 10.1016/j.amjoto.2016.09.010 | 0196-0709 | American Journal of Otolaryngology | Effectiveness of fibrin coating in the management of web formation after laryngomicrosurgery | TX0008359791 |
| 1638 | Elsevier Inc. | 10.1016/j.amjsurg.2013.07.043 | 0002-9610 | The American Journal of Surgery | Amyand's hernia: a review | TX0008065233 |
| 1639 | Elsevier Inc. | 10.1016/j.amjsurg.2015.12.005 | 0002-9610 | The American Journal of Surgery | Readability of discharge summaries: with what level of information are we dismissing our patients? | TX0008261362 |
| 1640 | Elsevier Inc. | 10.1016/j.anndiagpath.2017.02.006 | 1092-9134 | Annals of Diagnostic Pathology | Diagnostic pathology of Alzheimer's disease from routine microscopy to immunohistochemistry and experimental correlations | TX0008539413 |
| 1641 | Elsevier Inc. | 10.1016/j.aop.2013.12.003 | 0003-4916 | Annals of Physics | Dirac bound states of anharmonic oscillator in external fields | TX0007925755 |
| 1642 | Elsevier Inc. | 10.1016/j.aop.2014.03.013 | 0003-4916 | Annals of Physics | Use and validity of principles of extremum of entropy production in the study of complex systems | TX0007981021 |
| 1643 | Elsevier Inc. | 10.1016/j.aop.2015.02.032 | 0003-4916 | Annals of Physics | Dual nature of localization in guiding systems with randomly corrugated boundaries: Anderson-type versus entropic | TX0008098548 |
| 1644 | Elsevier Inc. | 10.1016/j.aop.2015.10.025 | 0003-4916 | Annals of Physics | Cavity QED based tuneable, delayed-choice quantum eraser | TX0008222189 |
| 1645 | Elsevier Inc. | 10.1016/j.aop.2017.04.002 | 0003-4916 | Annals of Physics | Quadratic time dependent Hamiltonians and separation of variables | TX0008479369 |
| 1646 | Elsevier Inc. | 10.1016/j.bandc.2014.09.004 | 0278-2626 | Brain and Cognition | Prolonged training does not result in a greater extent of interlimb transfer following visuomotor adaptation | TX0008032304 |
| 1647 | Elsevier Inc. | 10.1016/j.bandc.2015.12.003 | 0278-2626 | Brain and Cognition | A bait we cannot avoid: Food-induced motor distractibility | TX0008385004 |
| 1648 | Elsevier Inc. | 10.1016/j.bandc.2017.02.002 | 0278-2626 | Brain and Cognition | Walking to a multisensory beat | TX0008434252 |
| 1649 | Elsevier Inc. | 10.1016/j.bandc.2017.08.008 | 0278-2626 | Brain and Cognition | Social risky decision-making reveals gender differences in the TPJ: A hyperscanning study using functional near-infrared spectroscopy | TX0008543382 |
| 1650 | Elsevier Inc. | 10.1016/j.bandl.2015.06.004 | 0093-934X | Brain and Language | Structural correlates of spoken language abilities: A surface-based region-of-interest morphometry study | TX0008363727 |
| 1651 | Elsevier Inc. | 10.1016/j.bandl.2017.07.003 | 0093-934X | Brain and Language | Onset age of L2 acquisition influences language network in early and late Cantonese-Mandarin bilinguals | TX0008547900 |
| 1652 | Elsevier Inc. | 10.1016/j.bandl.2017.07.004 | 0093-934X | Brain and Language | Reading network in dyslexia: Similar, yet different | TX0008547900 |
| 1653 | Elsevier Inc. | 10.1016/j.bbrc.2012.01.031 | 0006-291X | Biochemical and Biophysical Research Communications | Vitamin E is a MIF Inhibitor | TX0007502851 |
| 1654 | Elsevier Inc. | 10.1016/j.bbrc.2012.05.147 | 0006-291X | Biochemical and Biophysical Research Communications | GSK-3 inhibition in vitro and in vivo enhances antitumor effect of sorafenib in renal cell carcinoma (RCC) | TX0007577881 |
| 1655 | Elsevier Inc. | 10.1016/j.bbrc.2012.11.007 | 0006-291X | Biochemical and Biophysical Research Communications | Simvastatin inhibits the core promoter of the TXNRD1 gene and lowers cellular TrxR activity in HepG2 cells | TX0007712228 |
| 1656 | Elsevier Inc. | 10.1016/j.bbrc.2012.11.025 | 0006-291X | Biochemical and Biophysical Research Communications | Role of sigma factor E in regulation of Salmonella Agf expression | TX0007712228 |
| 1657 | Elsevier Inc. | 10.1016/j.bbrc.2012.11.028 | 0006-291X | Biochemical and Biophysical Research Communications | Coupling to the surface of liposomes alters the immunogenicity of hepatitis C virus-derived peptides and confers sterile immunity | TX0007712228 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1658 | Elsevier Inc. | 10.1016/j.bbrc.2012.11.077 | 0006-291X | Biochemical and Biophysical Research Communications | Lsamp-/- mice display lower sensitivity to amphetamine and have elevated 5-HT turnover | TX0007712228 |
| 1659 | Elsevier Inc. | 10.1016/j.bbrc.2012.12.070 | 0006-291X | Biochemical and Biophysical Research Communications | Effect of siRNAs targeting the EGFR T790M mutation in a non-small cell lung cancer cell line resistant to EGFR tyrosine kinase inhibitors and combination with various agents | TX0007707275 |
| 1660 | Elsevier Inc. | 10.1016/j.bbrc.2012.12.098 | 0006-291X | Biochemical and Biophysical Research Communications | The molecular clock regulates circadian transcription of tissue factor gene | TX0007707275 |
| 1661 | Elsevier Inc. | 10.1016/j.bbrc.2013.01.028 | 0006-291X | Biochemical and Biophysical Research Communications | SGT1 interacts with the Prf resistance protein and is required for Prf accumulation and Prf-mediated defense signaling | TX0007707275 |
| 1662 | Elsevier Inc. | 10.1016/j.bbrc.2013.03.007 | 0006-291X | Biochemical and Biophysical Research Communications | Epigenetic regulation of the metallothionein-1A promoter by PU.1 during differentiation of THP-1 cells | TX0007719900 |
| 1663 | Elsevier Inc. | 10.1016/j.bbrc.2013.03.079 | 0006-291X | Biochemical and Biophysical Research Communications | Silencing of the P2X7 receptor enhances amyloid-β phagocytosis by microglia | TX0007975135 |
| 1664 | Elsevier Inc. | 10.1016/j.bbrc.2013.03.089 | 0006-291X | Biochemical and Biophysical Research Communications | Extracellular NAADP affords cardioprotection against ischemia and reperfusion injury and involves the P2Y11-like receptor | TX0007975135 |
| 1665 | Elsevier Inc. | 10.1016/j.bbrc.2013.03.109 | 0006-291X | Biochemical and Biophysical Research Communications | Vascular smooth muscle cells isolated from adipose triglyceride lipase-deficient mice exhibit distinct phenotype and phenotypic plasticity | TX0007975135 |
| 1666 | Elsevier Inc. | 10.1016/j.bbrc.2013.03.115 | 0006-291X | Biochemical and Biophysical Research Communications | Adenosine A2A receptor-dependent proliferation of pulmonary endothelial cells is mediated through calcium mobilization, PI3-kinase and ERK1/2 pathways | TX0007975135 |
| 1667 | Elsevier Inc. | 10.1016/j.bbrc.2013.03.123 | 0006-291X | Biochemical and Biophysical Research Communications | Sulforaphane inhibits the engagement of LPS with TLR4/MD2 complex by preferential binding to Cys133 in MD2 | TX0007975135 |
| 1668 | Elsevier Inc. | 10.1016/j.bbrc.2013.03.132 | 0006-291X | Biochemical and Biophysical Research Communications | Suppression of tumor cell invasiveness and in vivo tumor growth by microRNA-874 in non-small cell lung cancer | TX0007975135 |
| 1669 | Elsevier Inc. | 10.1016/j.bbrc.2013.05.008 | 0006-291X | Biochemical and Biophysical Research Communications | EBV-miR-BART1 is involved in regulating metabolism-associated genes in nasopharyngeal carcinoma | TX0007946824 |
| 1670 | Elsevier Inc. | 10.1016/j.bbrc.2013.05.050 | 0006-291X | Biochemical and Biophysical Research Communications | MicroRNA-145 suppresses ROS-induced Ca2+ overload of cardiomyocytes by targeting CaMKIIδ | TX0007946824 |
| 1671 | Elsevier Inc. | 10.1016/j.bbrc.2013.05.105 | 0006-291X | Biochemical and Biophysical Research Communications | Cytoplasmic proteasomes are not indispensable for cell growth in Saccharomyces cerevisiae | TX0007779699 |
| 1672 | Elsevier Inc. | 10.1016/j.bbrc.2013.06.039 | 0006-291X | Biochemical and Biophysical Research Communications | Specificity of SecYEG for PhoA precursors and SecA homologs on SecA protein-conducting channels | TX0007779699 |
| 1673 | Elsevier Inc. | 10.1016/j.bbrc.2013.07.037 | 0006-291X | Biochemical and Biophysical Research Communications | p130Cas controls the susceptibility of cancer cells to TGF-β-induced growth inhibition | TX0007782972 |
| 1674 | Elsevier Inc. | 10.1016/j.bbrc.2013.10.035 | 0006-291X | Biochemical and Biophysical Research Communications | Generation of robust vascular networks from cardiovascular blast populations derived from human induced pluripotent stem cells in vivo and ex vivo organ culture system | TX0007901016 |
| 1675 | Elsevier Inc. | 10.1016/j.bbrc.2013.10.064 | 0006-291X | Biochemical and Biophysical Research Communications | Two distinct WT1 mutations identified in patients and relatives with isolated nephrotic proteinuria | TX0007901016 |
| 1676 | Elsevier Inc. | 10.1016/j.bbrc.2013.10.096 | 0006-291X | Biochemical and Biophysical Research Communications | ICAM-3 endows anticancer drug resistance against microtubule-damaging agents via activation of the ICAM-3-AKT/ERK-CREB-2 pathway and blockage of apoptosis | TX0007901016 |
| 1677 | Elsevier Inc. | 10.1016/j.bbrc.2013.10.104 | 0006-291X | Biochemical and Biophysical Research Communications | Environmental acidification triggers oxidative stress and enhances globin expression in zebrafish gills | TX0007901016 |
| 1678 | Elsevier Inc. | 10.1016/j.bbrc.2013.10.117 | 0006-291X | Biochemical and Biophysical Research Communications | Context-dependent role of ATG4B as target for autophagy inhibition in prostate cancer therapy | TX0007901016 |
| 1679 | Elsevier Inc. | 10.1016/j.bbrc.2013.10.126 | 0006-291X | Biochemical and Biophysical Research Communications | Proteomic analysis of Girdin-interacting proteins in migrating new neurons in the postnatal mouse brain | TX0007838005 |
| 1680 | Elsevier Inc. | 10.1016/j.bbrc.2013.11.013 | 0006-291X | Biochemical and Biophysical Research Communications | Inactivation of lipoprotein lipase in 3T3-L1 adipocytes by angiopoietin-like protein 4 requires that both proteins have reached the cell surface | TX0007901016 |
| 1681 | Elsevier Inc. | 10.1016/j.bbrc.2013.11.039 | 0006-291X | Biochemical and Biophysical Research Communications | Upstream binding factor-dependent and pre-rRNA transcription-independent association of pre-rRNA processing factors with rRNA gene | TX0007935792 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1682 | Elsevier Inc. | 10.1016/j.bbrc.2014.01.113 | 0006-291X | Biochemical and Biophysical Research Communications | Expression, purification and substrate specificities of 3-nitrotoluene dioxygenase from Diaphorobacter sp. strain DS2 | TX0007926502 |
| 1683 | Elsevier Inc. | 10.1016/j.bbrc.2014.01.115 | 0006-291X | Biochemical and Biophysical Research Communications | Augmenting podocyte injury promotes advanced diabetic kidney disease in Akita mice | TX0007926502 |
| 1684 | Elsevier Inc. | 10.1016/j.bbrc.2014.01.131 | 0006-291X | Biochemical and Biophysical Research Communications | Sexually dimorphic expression of the sex chromosome-linked genes cntfa and pdlim3a in the medaka brain | TX0007926502 |
| 1685 | Elsevier Inc. | 10.1016/j.bbrc.2014.02.111 | 0006-291X | Biochemical and Biophysical Research Communications | Autophagy regulation in pancreatic acinar cells is independent of epidermal growth factor receptor signaling | TX0007957111 |
| 1686 | Elsevier Inc. | 10.1016/j.bbrc.2014.02.127 | 0006-291X | Biochemical and Biophysical Research Communications | Heteromeric TRPC3 with TRPC1 formed via its ankyrin repeats regulates the resting cytosolic Ca2+ levels in skeletal muscle | TX0007970694 |
| 1687 | Elsevier Inc. | 10.1016/j.bbrc.2014.02.140 | 0006-291X | Biochemical and Biophysical Research Communications | Differential expression of bitter taste receptors in non-cancerous breast epithelial and breast cancer cells | TX0007970694 |
| 1688 | Elsevier Inc. | 10.1016/j.bbrc.2014.03.018 | 0006-291X | Biochemical and Biophysical Research Communications | Molecular interplays involved in the cellular uptake of octaarginine on cell surfaces and the importance of syndecan-4 cytoplasmic V domain for the activation of protein kinase Cα | TX0007970694 |
| 1689 | Elsevier Inc. | 10.1016/j.bbrc.2014.03.043 | 0006-291X | Biochemical and Biophysical Research Communications | Periplasmic disulfide isomerase DsbC is involved in the reduction of copper binding protein CueP from Salmonella enterica serovar Typhimurium | TX0007970694 |
| 1690 | Elsevier Inc. | 10.1016/j.bbrc.2014.03.049 | 0006-291X | Biochemical and Biophysical Research Communications | Comparative proteome analysis of the extracellular proteins of two Haemophilus parasuis strains Nagasaki and SW114 | TX0007970694 |
| 1691 | Elsevier Inc. | 10.1016/j.bbrc.2014.03.064 | 0006-291X | Biochemical and Biophysical Research Communications | USF-1 inhibition protects against oxygen-and-glucose-deprivation-induced apoptosis via the downregulation of miR-132 in HepG2 cells | TX0007970694 |
| 1692 | Elsevier Inc. | 10.1016/j.bbrc.2014.03.135 | 0006-291X | Biochemical and Biophysical Research Communications | miR-612 suppresses the stemness of liver cancer via Wnt/β-catenin signaling | TX0007970694 |
| 1693 | Elsevier Inc. | 10.1016/j.bbrc.2014.03.141 | 0006-291X | Biochemical and Biophysical Research Communications | The age-dependent epigenetic and physiological changes in an Arabidopsis T87 cell suspension culture during long-term cultivation | TX0007973005 |
| 1694 | Elsevier Inc. | 10.1016/j.bbrc.2014.03.154 | 0006-291X | Biochemical and Biophysical Research Communications | Androgen-independent proliferation of LNCaP prostate cancer cells infected by xenotropic murine leukemia virus-related virus | TX0007970694 |
| 1695 | Elsevier Inc. | 10.1016/j.bbrc.2014.04.055 | 0006-291X | Biochemical and Biophysical Research Communications | IKK-β/NF-κB p65 mediates p27Kip1 protein degradation in arsenite response | TX0007973005 |
| 1696 | Elsevier Inc. | 10.1016/j.bbrc.2014.04.160 | 0006-291X | Biochemical and Biophysical Research Communications | Intermediate conformation between native β-sheet and non-native α-helix is a precursor of trifluoroethanol-induced aggregation of Human Carbonic Anhydrase-II | TX0007980963 |
| 1697 | Elsevier Inc. | 10.1016/j.bbrc.2014.05.075 | 0006-291X | Biochemical and Biophysical Research Communications | Non-lysosomal degradation pathway for N-linked glycans and dolichol-linked oligosaccharides | TX0008044850 |
| 1698 | Elsevier Inc. | 10.1016/j.bbrc.2014.05.083 | 0006-291X | Biochemical and Biophysical Research Communications | GGA1 overexpression attenuates amyloidogenic processing of the amyloid precursor protein in Niemann-Pick type C cells | TX0008017660 |
| 1699 | Elsevier Inc. | 10.1016/j.bbrc.2014.05.085 | 0006-291X | Biochemical and Biophysical Research Communications | MiR-124 protects human hepatic L02 cells from H2O2-induced apoptosis by targeting Rab38 gene | TX0008017660 |
| 1700 | Elsevier Inc. | 10.1016/j.bbrc.2014.06.115 | 0006-291X | Biochemical and Biophysical Research Communications | Floral glycerolipid profiles in homeotic mutants of Arabidopsis thaliana | TX0008048142 |
| 1701 | Elsevier Inc. | 10.1016/j.bbrc.2014.06.117 | 0006-291X | Biochemical and Biophysical Research Communications | Src regulates the activity of SIRT2 | TX0008017660 |
| 1702 | Elsevier Inc. | 10.1016/j.bbrc.2014.07.026 | 0006-291X | Biochemical and Biophysical Research Communications | Sargahydroquinoic acid inhibits TNFα-induced AP-1 and NF-κB signaling in HaCaT cells through PPARα activation | TX0008048142 |
| 1703 | Elsevier Inc. | 10.1016/j.bbrc.2014.07.068 | 0006-291X | Biochemical and Biophysical Research Communications | Pyrrolidinium fullerene induces apoptosis by activation of procaspase-9 via suppression of Akt in primary effusion lymphoma | TX0008048142 |
| 1704 | Elsevier Inc. | 10.1016/j.bbrc.2014.07.082 | 0006-291X | Biochemical and Biophysical Research Communications | The glyceraldehyde 3-phosphate dehydrogenase gene (GAPDH) is regulated by myeloid zinc finger 1 (MZF-1) and is induced by calcitriol | TX0008048142 |
| 1705 | Elsevier Inc. | 10.1016/j.bbrc.2014.08.027 | 0006-291X | Biochemical and Biophysical Research Communications | Experimental in vitro infection of rat osteoblasts with measles virus stimulates osteogenic differentiation | TX0008029785 |
| 1706 | Elsevier Inc. | 10.1016/j.bbrc.2014.08.047 | 0006-291X | Biochemical and Biophysical Research Communications | Cellular Inhibitor of Apoptosis Protein 1 ubiquitinates endonuclease G but does not affect endonuclease G-mediated cell death | TX0008029785 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1707 | Elsevier Inc. | 10.1016/j.bbrc.2014.08.048 | 0006-291X | Biochemical and Biophysical Research Communications | Examining the critical roles of human CB2 receptor residues Valine 3.32 (113) and Leucine 5.41 (192) in ligand recognition and downstream signaling activities | TX0008029785 |
| 1708 | Elsevier Inc. | 10.1016/j.bbrc.2014.08.070 | 0006-291X | Biochemical and Biophysical Research Communications | A novel adipocytokine, omentin, inhibits monocrotaline-induced pulmonary arterial hypertension in rats | TX0008029785 |
| 1709 | Elsevier Inc. | 10.1016/j.bbrc.2014.08.087 | 0006-291X | Biochemical and Biophysical Research Communications | Screening of synthetic phage display scFv libraries yields competitive ligands of human leptin receptor | TX0008029785 |
| 1710 | Elsevier Inc. | 10.1016/j.bbrc.2014.08.089 | 0006-291X | Biochemical and Biophysical Research Communications | Peptidylprolyl cis/trans isomerase, NIMA-interacting 1 (PIN1) regulates pulmonary effects of endotoxin and tumor necrosis factor-α in mice | TX0008029785 |
| 1711 | Elsevier Inc. | 10.1016/j.bbrc.2014.09.001 | 0006-291X | Biochemical and Biophysical Research Communications | Over-expression of Roquin aggravates T cell mediated hepatitis in transgenic mice using T cell specific promoter | TX0008029785 |
| 1712 | Elsevier Inc. | 10.1016/j.bbrc.2014.09.100 | 0006-291X | Biochemical and Biophysical Research Communications | Heat shock factor 1 regulates hsa-miR-432 expression in human cervical cancer cell line | TX0008044850 |
| 1713 | Elsevier Inc. | 10.1016/j.bbrc.2014.09.107 | 0006-291X | Biochemical and Biophysical Research Communications | Establishment of a mouse melanoma model system for the efficient infection and replication of human adenovirus type 5-based oncolytic virus | TX0008044850 |
| 1714 | Elsevier Inc. | 10.1016/j.bbrc.2014.10.038 | 0006-291X | Biochemical and Biophysical Research Communications | Naringenin suppresses macrophage infiltration into adipose tissue in an early phase of high-fat diet-induced obesity | TX0008101950 |
| 1715 | Elsevier Inc. | 10.1016/j.bbrc.2014.10.039 | 0006-291X | Biochemical and Biophysical Research Communications | Novel frame-shift mutation in Slc5a2 encoding SGLT2 in a strain of senescence-accelerated mouse SAMP10 | TX0008101950 |
| 1716 | Elsevier Inc. | 10.1016/j.bbrc.2014.10.074 | 0006-291X | Biochemical and Biophysical Research Communications | Repression of LXRα by a novel member of additional sex comb-like family, ASXL3 | TX0008101950 |
| 1717 | Elsevier Inc. | 10.1016/j.bbrc.2014.10.095 | 0006-291X | Biochemical and Biophysical Research Communications | Megakaryocytes are essential for HSC quiescence through the production of thrombopoietin | TX0008101950 |
| 1718 | Elsevier Inc. | 10.1016/j.bbrc.2014.10.112 | 0006-291X | Biochemical and Biophysical Research Communications | The growth factor-like adipokine tartrate-resistant acid phosphatase 5a interacts with the rod G3 domain of adipocyte-produced nidogen-2 | TX0008101950 |
| 1719 | Elsevier Inc. | 10.1016/j.bbrc.2014.12.087 | 0006-291X | Biochemical and Biophysical Research Communications | Synthetic ceramide analogues increase amyloid-β 42 production by modulating γ-secretase activity | TX0008039895 |
| 1720 | Elsevier Inc. | 10.1016/j.bbrc.2014.12.096 | 0006-291X | Biochemical and Biophysical Research Communications | Systematic drug safety evaluation based on public genomic expression (Connectivity Map) data: Myocardial and infectious adverse reactions as application cases | TX0008039895 |
| 1721 | Elsevier Inc. | 10.1016/j.bbrc.2015.01.011 | 0006-291X | Biochemical and Biophysical Research Communications | Pam2 lipopeptides systemically increase myeloid-derived suppressor cells through TLR2 signaling | TX0008039895 |
| 1722 | Elsevier Inc. | 10.1016/j.bbrc.2015.01.035 | 0006-291X | Biochemical and Biophysical Research Communications | Cholesterol reduces the sensitivity to platinum-based chemotherapy via upregulating ABCG2 in lung adenocarcinoma | TX0008039895 |
| 1723 | Elsevier Inc. | 10.1016/j.bbrc.2015.01.076 | 0006-291X | Biochemical and Biophysical Research Communications | Quiescence does not affect p53 and stress response by irradiation in human lung fibroblasts | TX0008039895 |
| 1724 | Elsevier Inc. | 10.1016/j.bbrc.2015.02.169 | 0006-291X | Biochemical and Biophysical Research Communications | Single chain antibody fragment with serine protease inhibitory property capable of neutralizing toxicity of Trimeresurus macrosquamatus venom | TX0008095933 |
| 1725 | Elsevier Inc. | 10.1016/j.bbrc.2015.03.042 | 0006-291X | Biochemical and Biophysical Research Communications | Pirarubicin induces an autophagic cytoprotective response through suppression of the mammalian target of rapamycin signaling pathway in human bladder cancer cells | TX0008095933 |
| 1726 | Elsevier Inc. | 10.1016/j.bbrc.2015.06.063 | 0006-291X | Biochemical and Biophysical Research Communications | FGF-2 signal promotes proliferation of cerebellar progenitor cells and their oligodendrocytic differentiation at early postnatal stage | TX0008166470 |
| 1727 | Elsevier Inc. | 10.1016/j.bbrc.2015.06.111 | 0006-291X | Biochemical and Biophysical Research Communications | The DJ-1 superfamily member Hsp31 repairs proteins from glycation by methylglyoxal and glyoxal | TX0008166470 |
| 1728 | Elsevier Inc. | 10.1016/j.bbrc.2015.06.156 | 0006-291X | Biochemical and Biophysical Research Communications | Cu(II) promotes amyloid pore formation | TX0008166470 |
| 1729 | Elsevier Inc. | 10.1016/j.bbrc.2015.06.159 | 0006-291X | Biochemical and Biophysical Research Communications | Antioxidative effects of magnetized extender containing bovine serum albumin on sperm oxidative stress during long-term liquid preservation of boar semen | TX0008166470 |
| 1730 | Elsevier Inc. | 10.1016/j.bbrc.2015.07.007 | 0006-291X | Biochemical and Biophysical Research Communications | Comparison between α-synuclein wild-type and A53T mutation in a progressive Parkinson's disease model | TX0008128971 |
| 1731 | Elsevier Inc. | 10.1016/j.bbrc.2018.02.039 | 0006-291X | Biochemical and Biophysical Research Communications | The UBA domain of SnRK1 promotes activation and maintains catalytic activity | TX0008610246 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1732 | Elsevier Inc. | 10.1016/j.bcp.2013.12.007 | 0006-2952 | Biochemical Pharmacology | Anti-leprosy drug clofazimine inhibits growth of triple-negative breast cancer cells via inhibition of canonical Wnt signaling | TX0007979391 |
| 1733 | Elsevier Inc. | 10.1016/j.bcp.2014.05.019 | 0006-2952 | Biochemical Pharmacology | ATL-1, a synthetic analog of lipoxin, modulates endothelial permeability and interaction with tumor cells through a VEGF-dependent mechanism | TX0008009612 |
| 1734 | Elsevier Inc. | 10.1016/j.bcp.2014.08.007 | 0006-2952 | Biochemical Pharmacology | The disintegrin and metalloproteinase ADAM10 mediates a canonical Notch-dependent regulation of IL-6 through Dll4 in human endothelial cells | TX0007999890 |
| 1735 | Elsevier Inc. | 10.1016/j.bcp.2014.09.011 | 0006-2952 | Biochemical Pharmacology | In vitro inhibition of lysine decarboxylase activity by organophosphate esters | TX0008015779 |
| 1736 | Elsevier Inc. | 10.1016/j.bcp.2015.11.004 | 0006-2952 | Biochemical Pharmacology | The natural compound nujiangexanthone A suppresses mast cell activation and allergic asthma | TX0008240811 |
| 1737 | Elsevier Inc. | 10.1016/j.bone.2014.02.005 | 8756-3282 | Bone | Electromagnetically controllable osteoclast activity | TX0007971357 |
| 1738 | Elsevier Inc. | 10.1016/j.bone.2014.06.038 | 8756-3282 | Bone | Multiple loading conditions analysis can improve the association between finite element bone strength estimates and proximal femur fractures: A preliminary study in elderly women | TX0008062256 |
| 1739 | Elsevier Inc. | 10.1016/j.bone.2015.01.001 | 8756-3282 | Bone | Prevention of glucocorticoid induced bone changes with beta-ecdysone | TX0008180155 |
| 1740 | Elsevier Inc. | 10.1016/j.bone.2015.05.009 | 8756-3282 | Bone | Transmembrane protein 64 reciprocally regulates osteoblast and adipocyte differentiation by modulating Wnt/$\beta$-catenin signaling | TX0008141025 |
| 1741 | Elsevier Inc. | 10.1016/j.bone.2015.08.006 | 8756-3282 | Bone | Chronic administration of Glucagon-like peptide-1 receptor agonists improves trabecular bone mass and architecture in ovariectomised mice | TX0008172763 |
| 1742 | Elsevier Inc. | 10.1016/j.bone.2016.04.001 | 8756-3282 | Bone | A new stable GIP–Oxyntomodulin hybrid peptide improved bone strength both at the organ and tissue levels in genetically-inherited type 2 diabetes mellitus | TX0008278880 |
| 1743 | Elsevier Inc. | 10.1016/j.bone.2016.04.021 | 8756-3282 | Bone | Removing or truncating connexin 43 in murine osteocytes alters cortical geometry, nanoscale morphology, and tissue mechanics in the tibia | TX0008313795 |
| 1744 | Elsevier Inc. | 10.1016/j.bone.2017.02.007 | 8756-3282 | Bone | Impaired rib bone mass and quality in end-stage cystic fibrosis patients | TX0008450111 |
| 1745 | Elsevier Inc. | 10.1016/j.bone.2017.05.003 | 8756-3282 | Bone | Contribution of atypical chemokine receptor 2/ackr2 in bone remodeling | TX0008492406 |
| 1746 | Elsevier Inc. | 10.1016/j.brainresbull.2012.06.007 | 0361-9230 | Brain Research Bulletin | Creatine increases hippocampal Na+,K+-ATPase activity via NMDA–calcineurin pathway | TX0007589955 |
| 1747 | Elsevier Inc. | 10.1016/j.brainresbull.2015.12.004 | 0361-9230 | Brain Research Bulletin | Evidence of anhedonia and differential reward processing in prefrontal cortex among post-withdrawal patients with prescription opiate dependence | TX0008310628 |
| 1748 | Elsevier Inc. | 10.1016/j.brainresbull.2016.01.009 | 0361-9230 | Brain Research Bulletin | Music exposure improves spatial cognition by enhancing the BDNF level of dorsal hippocampal subregions in the developing rats | TX0008218358 |
| 1749 | Elsevier Inc. | 10.1016/j.brainresbull.2016.01.010 | 0361-9230 | Brain Research Bulletin | Neuronal nitric oxide synthase contributes to pentylenetetrazole-kindling-induced hippocampal neurogenesis | TX0008218358 |
| 1750 | Elsevier Inc. | 10.1016/j.brainresbull.2017.07.016 | 0361-9230 | Brain Research Bulletin | Involvement of NMDA receptors in the antidepressant-like effect of tramadol in the mouse forced swimming test | TX0008529773 |
| 1751 | Elsevier Inc. | 10.1016/j.cbd.2012.10.006 | 1744-117X | Comparative Biochemistry and Physiology Part D: Genomics and Proteomics | Alternative strategies for development of a reference transcriptome for quantification of allele specific expression in organisms having sparse genomic resources | TX0007712445 |
| 1752 | Elsevier Inc. | 10.1016/j.cbpc.2012.10.006 | 1532-0456 | Comparative Biochemistry and Physiology Part C: Toxicology & Pharmacology | Aryl hydrocarbon receptor activation leads to impairment of estrogen-driven chicken vitellogenin promoter activity in LMH cells | TX0007712870 |
| 1753 | Elsevier Inc. | 10.1016/j.cct.2015.06.012 | 1551-7144 | Contemporary Clinical Trials | A decade of individual participant data meta-analyses: A review of current practice | TX0008160334 |
| 1754 | Elsevier Inc. | 10.1016/j.cct.2015.12.002 | 1551-7144 | Contemporary Clinical Trials | Feasibility study design and methods for Project GEMS: Guidelines for Exercise in Multiple Sclerosis | TX0008216112 |
| 1755 | Elsevier Inc. | 10.1016/j.cct.2017.01.011 | 1551-7144 | Contemporary Clinical Trials | Improving palliative care through teamwork (IMPACTT) in nursing homes: Study design and baseline findings | TX0008469240 |
| 1756 | Elsevier Inc. | 10.1016/j.cct.2017.06.007 | 1551-7144 | Contemporary Clinical Trials | Using social media to deliver weight loss programming to young adults: Design and rationale for the Healthy Body Healthy U (HBHU) trial | TX0008497722 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1757 | Elsevier Inc. | 10.1016/j.cedpsych.2014.09.003 | 0361-476X | Contemporary Educational Psychology | Trajectories of psychological need satisfaction from early to late adolescence as a predictor of adjustment in school | TX0008041992 |
| 1758 | Elsevier Inc. | 10.1016/j.cedpsych.2016.10.001 | 0361-476X | Contemporary Educational Psychology | Exploring the relations between epistemic beliefs, emotions, and learning from texts | TX0008436791 |
| 1759 | Elsevier Inc. | 10.1016/j.cellimm.2015.01.006 | 0008-8749 | Cellular Immunology | Essential role of TNF-alpha in development of spleen fibroblastic reticular cells | TX0008042873 |
| 1760 | Elsevier Inc. | 10.1016/j.cellimm.2016.07.001 | 0008-8749 | Cellular Immunology | Culture supernatants of cervical cancer cells induce an M2 phenotypic profile in THP-1 macrophages | TX0008375015 |
| 1761 | Elsevier Inc. | 10.1016/j.chieco.2017.08.003 | 1043-951X | China Economic Review | Religious diversity and regional development in China | TX0008548680 |
| 1762 | Elsevier Inc. | 10.1016/j.cogpsych.2017.07.001 | 0010-0285 | Cognitive Psychology | Clear evidence for item limits in visual working memory | TX0008522394 |
| 1763 | Elsevier Inc. | 10.1016/j.cois.2015.09.006 | 2214-5745 | Current Opinion in Insect Science | Juvenile hormone and ecdysteroids as major regulators of brain and behavior in bees | TX0008175898 |
| 1764 | Elsevier Inc. | 10.1016/j.comppsych.2013.03.003 | 0010-440X | Comprehensive Psychiatry | Clinical depression while caring for loved ones with breast cancer | TX0007820262 |
| 1765 | Elsevier Inc. | 10.1016/j.concog.2014.04.004 | 1053-8100 | Consciousness and Cognition | Semantic priming revealed by mouse movement trajectories | TX0008063060 |
| 1766 | Elsevier Inc. | 10.1016/j.concog.2014.06.001 | 1053-8100 | Consciousness and Cognition | Musical space synesthesia: Automatic, explicit and conceptual connections between musical stimuli and space | TX0008056086 |
| 1767 | Elsevier Inc. | 10.1016/j.concog.2017.02.015 | 1053-8100 | Consciousness and Cognition | Distorted body representations in anorexia nervosa | TX0008480101 |
| 1768 | Elsevier Inc. | 10.1016/j.diagmicrobio.2012.05.034 | 0732-8893 | Diagnostic Microbiology and Infectious Disease | Enhancement of antistaphylococcal activities of six antimicrobials against sasG-negative methicillin-susceptible Staphylococcus aureus: an in vitro biofilm model | TX0007614690 |
| 1769 | Elsevier Inc. | 10.1016/j.dsp.2012.06.001 | 1051-2004 | Digital Signal Processing | Iris localization in frontal eye images for less constrained iris recognition systems | TX0007614039 |
| 1770 | Elsevier Inc. | 10.1016/j.dsp.2015.04.012 | 1051-2004 | Digital Signal Processing | Variational Bayesian Blind Image Deconvolution: A review | TX0008296689 |
| 1771 | Elsevier Inc. | 10.1016/j.ecoenv.2014.08.027 | 0147-6513 | Ecotoxicology and Environmental Safety | Hydrogen sulfide alleviates cadmium-induced morpho-physiological and ultrastructural changes in Brassica napus | TX0008032341 |
| 1772 | Elsevier Inc. | 10.1016/j.ecoenv.2014.12.035 | 0147-6513 | Ecotoxicology and Environmental Safety | Effects of engineered iron nanoparticles on the bryophyte, Physcomitrella patens (Hedw.) Bruch & Schimp, after foliar exposure | TX0008357100 |
| 1773 | Elsevier Inc. | 10.1016/j.ecoenv.2016.04.035 | 0147-6513 | Ecotoxicology and Environmental Safety | Comparative toxicity of nonylphenol, nonylphenol-4-ethoxylate and nonylphenol-10-ethoxylate to wheat seedlings (Triticum aestivum L.) | TX0008331405 |
| 1774 | Elsevier Inc. | 10.1016/j.ecoenv.2017.03.040 | 0147-6513 | Ecotoxicology and Environmental Safety | Sorption kinetics, isotherms and mechanisms of PFOS on soils with different physicochemical properties | TX0008480103 |
| 1775 | Elsevier Inc. | 10.1016/j.ecoenv.2017.04.008 | 0147-6513 | Ecotoxicology and Environmental Safety | Evaluating biochemical response of filamentous algae integrated with different water bodies | TX0008480103 |
| 1776 | Elsevier Inc. | 10.1016/j.ecoenv.2017.06.017 | 0147-6513 | Ecotoxicology and Environmental Safety | Phenotypic defects in newborn Gammarus fossarum (Amphipoda) following embryonic exposure to fenoxycarb | TX0008503826 |
| 1777 | Elsevier Inc. | 10.1016/j.ecoenv.2017.08.037 | 0147-6513 | Ecotoxicology and Environmental Safety | DDTs-induced antioxidant responses in plants and their influence on phytoremediation process | TX0008533465 |
| 1778 | Elsevier Inc. | 10.1016/j.eiar.2017.05.003 | 0195-9255 | Environmental Impact Assessment Review | Degradation of natural habitats by roads: Comparing land-take and noise effect zone | TX0008475992 |
| 1779 | Elsevier Inc. | 10.1016/j.eiar.2017.07.002 | 0195-9255 | Environmental Impact Assessment Review | Environmental impact of electricity relocation: A quasi-natural experiment from interregional electricity transmission | TX0008530885 |
| 1780 | Elsevier Inc. | 10.1016/j.engfailanal.2015.11.002 | 1350-6307 | Engineering Failure Analysis | Bolt loosening at rotating joint interface and its influence on rotor dynamics | TX0008280567 |
| 1781 | Elsevier Inc. | 10.1016/j.engfailanal.2016.03.006 | 1350-6307 | Engineering Failure Analysis | Dynamic contact characteristics between hoisting rope and friction lining in the deep coal mine | TX0008220895 |
| 1782 | Elsevier Inc. | 10.1016/j.exger.2014.11.005 | 0531-5565 | Experimental Gerontology | Aging disturbs the balance between effector and regulatory CD4+ T cells | TX0008026300 |
| 1783 | Elsevier Inc. | 10.1016/j.exger.2015.06.006 | 0531-5565 | Experimental Gerontology | Influence of age and posture on spinal and corticospinal excitability | TX0008142376 |
| 1784 | Elsevier Inc. | 10.1016/j.exger.2016.03.002 | 0531-5565 | Experimental Gerontology | Vascular risk assessment in older adults without a history of cardiovascular disease | TX0008465521 |
| 1785 | Elsevier Inc. | 10.1016/j.exger.2016.03.007 | 0531-5565 | Experimental Gerontology | Traditional and pyramidal resistance training systems improve muscle quality and metabolic biomarkers in older women: A randomized crossover study | TX0008465521 |
| 1786 | Elsevier Inc. | 10.1016/j.exger.2016.07.004 | 0531-5565 | Experimental Gerontology | "Pro-youthful" factors in the "labyrinth" of cardiac rejuvenation | TX0008338757 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1787 | Elsevier Inc. | 10.1016/j.exger.2017.01.009 | 0531-5565 | Experimental Gerontology | Molecular mechanisms of UVB-induced senescence of dermal fibroblasts and its relevance for photoaging of the human skin | TX0008480706 |
| 1788 | Elsevier Inc. | 10.1016/j.exger.2017.01.013 | 0531-5565 | Experimental Gerontology | Exercise increases mitochondrial complex I activity and DRP1 expression in the brains of aged mice | TX0008440290 |
| 1789 | Elsevier Inc. | 10.1016/j.exger.2017.07.017 | 0531-5565 | Experimental Gerontology | Training load does not affect detraining's effect on muscle volume, muscle strength and functional capacity among older adults | TX0008536740 |
| 1790 | Elsevier Inc. | 10.1016/j.exger.2017.08.018 | 0531-5565 | Experimental Gerontology | Divergent effects of resistance training and anabolic steroid on the postsynaptic region of different skeletal muscles of aged rats | TX0008536740 |
| 1791 | Elsevier Inc. | 10.1016/j.exger.2017.08.020 | 0531-5565 | Experimental Gerontology | Long-term supplementation with EGCG and beta-alanine decreases mortality but does not affect cognitive or muscle function in aged mice | TX0008536740 |
| 1792 | Elsevier Inc. | 10.1016/j.exger.2017.09.002 | 0531-5565 | Experimental Gerontology | Optic atrophy 1 mediates coenzyme Q-responsive regulation of respiratory complex IV activity in brain mitochondria | TX0008536740 |
| 1793 | Elsevier Inc. | 10.1016/j.expneurol.2014.01.011 | 0014-4886 | Experimental Neurology | Conditional N-WASP knockout in mouse brain implicates actin cytoskeleton regulation in hydrocephalus pathology | TX0007970700 |
| 1794 | Elsevier Inc. | 10.1016/j.expneurol.2014.12.006 | 0014-4886 | Experimental Neurology | Neurochemical excitation of thoracic propriospinal neurons improves hindlimb stepping in adult rats with spinal cord lesions | TX0008021773 |
| 1795 | Elsevier Inc. | 10.1016/j.expneurol.2015.03.004 | 0014-4886 | Experimental Neurology | Suppression of adenosine 2a receptor (A2aR)-mediated adenosine signaling improves disease phenotypes in a mouse model of amyotrophic lateral sclerosis | TX0008075155 |
| 1796 | Elsevier Inc. | 10.1016/j.expneurol.2015.05.011 | 0014-4886 | Experimental Neurology | Diffusion tensor imaging in hemorrhagic stroke | TX0008153572 |
| 1797 | Elsevier Inc. | 10.1016/j.expneurol.2015.06.001 | 0014-4886 | Experimental Neurology | Evaluation of the anatomical and functional consequences of repetitive mild cervical contusion using a model of spinal concussion | TX0008373175 |
| 1798 | Elsevier Inc. | 10.1016/j.expneurol.2015.10.012 | 0014-4886 | Experimental Neurology | Azithromycin protects mice against ischemic stroke injury by promoting macrophage transition towards M2 phenotype | TX0008179350 |
| 1799 | Elsevier Inc. | 10.1016/j.expneurol.2016.03.015 | 0014-4886 | Experimental Neurology | Impact of rapamycin on status epilepticus induced hippocampal pathology and weight gain | TX0008299389 |
| 1800 | Elsevier Inc. | 10.1016/j.expneurol.2016.06.002 | 0014-4886 | Experimental Neurology | Cutaneous tissue damage induces long-lasting nociceptive sensitization and regulation of cellular stress- and nerve injury-associated genes in sensory neurons | TX0008348257 |
| 1801 | Elsevier Inc. | 10.1016/j.exppara.2014.04.007 | 0014-4894 | Experimental Parasitology | Tritrichomonas foetus: Characterisation of ecto-phosphatase activities in the endoflagelar form and their possible participation on the parasite's transformation and cytotoxicity | TX0007990108 |
| 1802 | Elsevier Inc. | 10.1016/j.exppara.2014.07.010 | 0014-4894 | Experimental Parasitology | Combination of the two schistosomal antigens Sm14 and Sm29 elicits significant protection against experimental Schistosoma mansoni infection | TX0008047298 |
| 1803 | Elsevier Inc. | 10.1016/j.exppara.2014.10.001 | 0014-4894 | Experimental Parasitology | In vitro evaluation of (_)α-bisabolol as a promising agent against Leishmania amazonensis | TX0008363811 |
| 1804 | Elsevier Inc. | 10.1016/j.exppara.2015.03.003 | 0014-4894 | Experimental Parasitology | Identification and characterization of Tu88, an antigenic gene from Theileria uilenbergi | TX0008119077 |
| 1805 | Elsevier Inc. | 10.1016/j.exppara.2016.07.007 | 0014-4894 | Experimental Parasitology | Modified method to enhanced recovery of Toxocara cati larvae for the purposes of diagnostic and therapeutic | TX0008388534 |
| 1806 | Elsevier Inc. | 10.1016/j.expthermflusci.2012.09.012 | 0894-1777 | Experimental Thermal and Fluid Science | Unified mechanistic multiscale mapping of two-phase flow patterns in microchannels | TX0007671277 |
| 1807 | Elsevier Inc. | 10.1016/j.expthermflusci.2014.05.016 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental study of NOx correlation for fuel staged combustion using lab-scale gas turbine combustor at high pressure | TX0008055408 |
| 1808 | Elsevier Inc. | 10.1016/j.expthermflusci.2014.11.017 | 0894-1777 | Experimental Thermal and Fluid Science | An experimental study on CH4/O2 continuously rotating detonation wave in a hollow combustion chamber | TX0008027529 |
| 1809 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.03.013 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental investigation on startup and thermal performance of a high temperature special-shaped heat pipe coupling the flat plate heat pipe and cylindrical heat pipes | TX0008321303 |
| 1810 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.04.021 | 0894-1777 | Experimental Thermal and Fluid Science | Convective heat transfer characteristics of water–ethylene glycol mixture with silver nanoparticles | TX0008321303 |
| 1811 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.06.022 | 0894-1777 | Experimental Thermal and Fluid Science | The interaction of falling and sessile drops on a hydrophobic surface | TX0008389719 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1812 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.08.017 | 0894-1777 | Experimental Thermal and Fluid Science | A novel lifetime-based phosphor thermography using three-gate scheme and a low frame-rate camera | TX0008388603 |
| 1813 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.11.006 | 0894-1777 | Experimental Thermal and Fluid Science | Water drop impacts on a single-layer of mesh screen membrane: Effect of water hammer pressure and advancing contact angles | TX0008416401 |
| 1814 | Elsevier Inc. | 10.1016/j.expthermflusci.2016.11.017 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental study on the thermal management performance of phase change material coupled with heat pipe for cylindrical power battery pack | TX0008416401 |
| 1815 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.03.023 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental and numerical investigation of natural convection in a rectangular cuboid filled by two immiscible fluids | TX0008451334 |
| 1816 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.04.006 | 0894-1777 | Experimental Thermal and Fluid Science | Development of a turbulent boundary layer in a rotating square cross-section channel with relatively high local rotation parameter | TX0008480745 |
| 1817 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.07.008 | 0894-1777 | Experimental Thermal and Fluid Science | Heat transfer in a rotating trailing edge wedge-shaped cooling channel with two inflow forms | TX0008554091 |
| 1818 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.07.025 | 0894-1777 | Experimental Thermal and Fluid Science | Thermal energy absorption in a heat sink with elliptical cross section and tangential impinging inlet flow of nanofluid | TX0008516199 |
| 1819 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.08.019 | 0894-1777 | Experimental Thermal and Fluid Science | Impact dynamics and deposition of pristine and graphene-doped PEDOT:PSS polymeric droplets on stationary and vibrating substrates | TX0008516199 |
| 1820 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.08.025 | 0894-1777 | Experimental Thermal and Fluid Science | Experimental investigations on nucleation, bubble growth, and micro-explosion characteristics during the combustion of ethanol/Jet A-1 fuel droplets | TX0008516199 |
| 1821 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.08.032 | 0894-1777 | Experimental Thermal and Fluid Science | Thermal and hydrodynamical performances of MHD ferrofluid flow inside a porous channel | TX0008563412 |
| 1822 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.09.001 | 0894-1777 | Experimental Thermal and Fluid Science | Oxy-fuel combustion of methane in a swirl tubular flame burner under various oxygen contents: Operation limits and combustion instability | TX0008563412 |
| 1823 | Elsevier Inc. | 10.1016/j.expthermflusci.2017.09.014 | 0894-1777 | Experimental Thermal and Fluid Science | Detonation propagation limits in highly argon diluted acetylene-oxygen mixtures in channels | TX0008563412 |
| 1824 | Elsevier Inc. | 10.1016/j.fgb.2014.01.004 | 1087-1845 | Fungal Genetics and Biology | A homing endonuclease with a switch: Characterization of a twintron encoded homing endonuclease | TX0007940320 |
| 1825 | Elsevier Inc. | 10.1016/j.fgb.2014.07.008 | 1087-1845 | Fungal Genetics and Biology | Phenolic mediators enhance the manganese peroxidase catalyzed oxidation of recalcitrant lignin model compounds and synthetic lignin | TX0008022808 |
| 1826 | Elsevier Inc. | 10.1016/j.fgb.2015.08.004 | 1087-1845 | Fungal Genetics and Biology | Mapping of functional domains and characterization of the transcription factor Cph1 that mediate morphogenesis in Candida albicans | TX0008179526 |
| 1827 | Elsevier Inc. | 10.1016/j.fgb.2015.09.002 | 1087-1845 | Fungal Genetics and Biology | Evolutionary divergence of Ure2pA glutathione transferases in wood degrading fungi | TX0008179526 |
| 1828 | Elsevier Inc. | 10.1016/j.fgb.2017.04.003 | 1087-1845 | Fungal Genetics and Biology | High molecular weight genomic DNA mini-prep for filamentous fungi | TX0008489078 |
| 1829 | Elsevier Inc. | 10.1016/j.fgb.2017.08.005 | 1087-1845 | Fungal Genetics and Biology | Piperine inhibits aflatoxin B1 production in Aspergillus flavus by modulating fungal oxidative stress response | TX0008514226 |
| 1830 | Elsevier Inc. | 10.1016/j.fgb.2017.08.008 | 1087-1845 | Fungal Genetics and Biology | A fluorogenic C. neoformans reporter strain with a robust expression of m-cherry expressed from a safe haven site in the genome | TX0008553458 |
| 1831 | Elsevier Inc. | 10.1016/j.fgb.2017.09.003 | 1087-1845 | Fungal Genetics and Biology | The calcium-binding protein EpANN from the lichenized fungus Endocarpon pusillum enhances stress tolerance in yeast and plants | TX0008553458 |
| 1832 | Elsevier Inc. | 10.1016/j.freeradbiomed.2013.11.020 | 0891-5849 | Free Radical Biology and Medicine | KRIT1 loss of function causes a ROS-dependent upregulation of c-Jun | TX0007975833 |
| 1833 | Elsevier Inc. | 10.1016/j.geb.2017.06.013 | 0899-8256 | Games and Economic Behavior | "I'm just a soul whose intentions are good": The role of communication in noisy repeated games | TX0008510168 |
| 1834 | Elsevier Inc. | 10.1016/j.gfj.2017.05.002 | 1044-0283 | Global Finance Journal | CEO ability and corporate opacity | TX0008585214 |
| 1835 | Elsevier Inc. | 10.1016/j.humpath.2014.09.012 | 0046-8177 | Human Pathology | Characterization of mammary analogue secretory carcinoma of the salivary gland: discrimination by its mimics by the presence of the ETV6-NTRK3 translocation and novel surrogate markers | TX0008012200 |
| 1836 | Elsevier Inc. | 10.1016/j.humpath.2014.11.020 | 0046-8177 | Human Pathology | Collagen XVII expression correlates with the invasion and metastasis of colorectal cancer | TX0008110574 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1837 | Elsevier Inc. | 10.1016/j.humpath.2015.03.005 | 0046-8177 | Human Pathology | Suprasellar chordoid neoplasm with expression of thyroid transcription factor 1: evidence that chordoid glioma of the third ventricle and pituicytoma may form part of a spectrum of lineage-related tumors of the basal forebrain | TX0008124192 |
| 1838 | Elsevier Inc. | 10.1016/j.humpath.2016.03.009 | 0046-8177 | Human Pathology | Fibroblast activation protein predicts prognosis in clear cell renal cell carcinoma | TX0008315108 |
| 1839 | Elsevier Inc. | 10.1016/j.humpath.2016.04.010 | 0046-8177 | Human Pathology | Overdiagnosis of HSIL on cervical biopsy: errors in p16 immunohistochemistry implementation | TX0008355034 |
| 1840 | Elsevier Inc. | 10.1016/j.humpath.2016.07.041 | 0046-8177 | Human Pathology | Epidermal growth factor receptor as an adverse survival predictor in squamous cell carcinoma of the penis | TX0008462336 |
| 1841 | Elsevier Inc. | 10.1016/j.iheduc.2017.02.001 | 1096-7516 | The Internet and Higher Education | Learning analytics to unveil learning strategies in a flipped classroom | TX0008455445 |
| 1842 | Elsevier Inc. | 10.1016/j.ijheatfluidflow.2014.08.002 | 0142-727X | International Journal of Heat and Fluid Flow | The turbulence vorticity as a window to the physics of friction-drag reduction by oscillatory wall motion | TX0008029189 |
| 1843 | Elsevier Inc. | 10.1016/j.ijheatfluidflow.2016.05.002 | 0142-727X | International Journal of Heat and Fluid Flow | A segregated explicit algebraic structure-based model for wall-bounded turbulent flows | TX0008356269 |
| 1844 | Elsevier Inc. | 10.1016/j.indmarman.2014.02.012 | 0019-8501 | Industrial Marketing Management | The supplier's side of outsourcing: Taking over activities and blurring organizational boundaries | TX0008063372 |
| 1845 | Elsevier Inc. | 10.1016/j.indmarman.2015.11.017 | 0019-8501 | Industrial Marketing Management | Defining and identifying disruptive innovations | TX0008351923 |
| 1846 | Elsevier Inc. | 10.1016/j.indmarman.2016.02.002 | 0019-8501 | Industrial Marketing Management | Exhibited trust and excessive knowledge specificity: A competitive altruism hypothesis | TX0008450185 |
| 1847 | Elsevier Inc. | 10.1016/j.indmarman.2017.08.005 | 0019-8501 | Industrial Marketing Management | Actionable marketing knowledge: A close reading of representation, knowledge and action in market research | TX0008547724 |
| 1848 | Elsevier Inc. | 10.1016/j.infbeh.2015.08.005 | 0163-6383 | Infant Behavior and Development | Infant twins' social interactions with caregivers and same-age siblings | TX0008176369 |
| 1849 | Elsevier Inc. | 10.1016/j.infbeh.2016.05.003 | 0163-6383 | Infant Behavior and Development | Associations between gross motor and communicative development in at-risk infants | TX0008349121 |
| 1850 | Elsevier Inc. | 10.1016/j.infbeh.2017.03.008 | 0163-6383 | Infant Behavior and Development | Affordances in the home environment for motor development: Validity and reliability for the use in daycare setting | TX0008484853 |
| 1851 | Elsevier Inc. | 10.1016/j.jaging.2014.01.004 | 0890-4065 | Journal of Aging Studies | Turning points in long distance grandparent–grandchild relationships | TX0007976781 |
| 1852 | Elsevier Inc. | 10.1016/j.jbi.2012.07.004 | 1532-0464 | Journal of Biomedical Informatics | Improving knowledge management through the support of image examination and data annotation using DICOM structured reporting | TX0007624510 |
| 1853 | Elsevier Inc. | 10.1016/j.jbi.2012.12.005 | 1532-0464 | Journal of Biomedical Informatics | A text processing pipeline to extract recommendations from radiology reports | TX0007733275 |
| 1854 | Elsevier Inc. | 10.1016/j.jbi.2013.02.003 | 1532-0464 | Journal of Biomedical Informatics | A method for estimating from thermometer sales the incidence of diseases that are symptomatically similar to influenza | TX0007926251 |
| 1855 | Elsevier Inc. | 10.1016/j.jbi.2013.04.006 | 1532-0464 | Journal of Biomedical Informatics | Scenarios, personas and user stories: User-centered evidence-based design representations of communicable disease investigations | TX0007853354 |
| 1856 | Elsevier Inc. | 10.1016/j.jbi.2013.05.005 | 1532-0464 | Journal of Biomedical Informatics | Disambiguation of PharmGKB drug–disease relations with NDF-RT and SPL | TX0007853354 |
| 1857 | Elsevier Inc. | 10.1016/j.jbi.2013.09.011 | 1532-0464 | Journal of Biomedical Informatics | Cross-domain targeted ontology subsets for annotation: The case of SNOMED CORE and RxNorm | TX0007940234 |
| 1858 | Elsevier Inc. | 10.1016/j.jbusres.2013.10.004 | 0148-2963 | Journal of Business Research | Implications of fast food restaurant concentration for preschool-aged childhood obesity | TX0008041533 |
| 1859 | Elsevier Inc. | 10.1016/j.jbusres.2014.09.030 | 0148-2963 | Journal of Business Research | Super Selectos: Winning the war against multinational retail chains | TX0008034727 |
| 1860 | Elsevier Inc. | 10.1016/j.jbusres.2014.11.004 | 0148-2963 | Journal of Business Research | How consumer reviews persuade through narratives | TX0008119349 |
| 1861 | Elsevier Inc. | 10.1016/j.jbusres.2015.01.015 | 0148-2963 | Journal of Business Research | Medical hotels in the growing healthcare business industry: Impact of international travelers' perceived outcomes | TX0008117891 |
| 1862 | Elsevier Inc. | 10.1016/j.jbusres.2015.01.032 | 0148-2963 | Journal of Business Research | Linking unlearning with service quality through learning processes in the Spanish banking industry | TX0008116486 |
| 1863 | Elsevier Inc. | 10.1016/j.jbusres.2016.01.019 | 0148-2963 | Journal of Business Research | Internal brand co-creation: The experiential brand meaning cycle in higher education | TX0008323833 |
| 1864 | Elsevier Inc. | 10.1016/j.jbusres.2016.03.027 | 0148-2963 | Journal of Business Research | An asymmetric configural model approach for understanding complainer emotions and loyalty | TX0008326422 |
| 1865 | Elsevier Inc. | 10.1016/j.jbusres.2016.06.013 | 0148-2963 | Journal of Business Research | Is brand loyalty really present in the children's market? A comparative study from Indonesia, Portugal, and Brazil | TX0008395805 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 1866 | Elsevier Inc. | 10.1016/j.jbusres.2017.03.006 | 0148-2963 | Journal of Business Research | Cure or curse: Does downsizing increase the likelihood of bankruptcy? | TX0008461151 |
| 1867 | Elsevier Inc. | 10.1016/j.jbusres.2017.09.029 | 0148-2963 | Journal of Business Research | Sailing through marketing: A critical assessment of spatiality in marketing literature | TX0008543590 |
| 1868 | Elsevier Inc. | 10.1016/j.jbusvent.2016.07.004 | 0883-9026 | Journal of Business Venturing | The effect of trade secret legal protection on venture capital investments: Evidence from the inevitable disclosure doctrine | TX0008349668 |
| 1869 | Elsevier Inc. | 10.1016/j.jcis.2012.09.024 | 0021-9797 | Journal of Colloid and Interface Science | Selective deposition of organic molecules onto DPPC templates – A molecular dynamics study | TX0007625633 |
| 1870 | Elsevier Inc. | 10.1016/j.jcis.2015.04.069 | 0021-9797 | Journal of Colloid and Interface Science | Toward surfactant-free and water-free microemulsions | TX0008143162 |
| 1871 | Elsevier Inc. | 10.1016/j.jclinepi.2014.05.012 | 0895-4356 | Journal of Clinical Epidemiology | Administrative data on diagnosis and mineralocorticoid receptor antagonist prescription identified patients with primary aldosteronism in Taiwan | TX0008047339 |
| 1872 | Elsevier Inc. | 10.1016/j.jclinepi.2016.09.007 | 0895-4356 | Journal of Clinical Epidemiology | Reducing sample size by combining superiority and non-inferiority for two primary endpoints in the Social Fitness study | TX0008457323 |
| 1873 | Elsevier Inc. | 10.1016/j.jclinepi.2017.04.020 | 0895-4356 | Journal of Clinical Epidemiology | Potential value of systematic reviews of qualitative evidence in informing user-centered health and social care: findings from a descriptive overview | TX0008523672 |
| 1874 | Elsevier Inc. | 10.1016/j.jclinepi.2017.07.006 | 0895-4356 | Journal of Clinical Epidemiology | The Yusuf-Peto method was not a robust method for meta-analyses of rare events data from antidepressant trials | TX0008572691 |
| 1875 | Elsevier Inc. | 10.1016/j.jcp.2015.03.004 | 0021-9991 | Journal of Computational Physics | Numerical solution of an inverse obstacle scattering problem with near-field data | TX0008120845 |
| 1876 | Elsevier Inc. | 10.1016/j.jcp.2015.05.042 | 0021-9991 | Journal of Computational Physics | Volume conservation issues in incompressible smoothed particle hydrodynamics | TX0008176181 |
| 1877 | Elsevier Inc. | 10.1016/j.jcp.2017.03.022 | 0021-9991 | Journal of Computational Physics | An entropy-stable hybrid scheme for simulations of transcritical real-fluid flows | TX0008496587 |
| 1878 | Elsevier Inc. | 10.1016/j.jcp.2017.08.048 | 0021-9991 | Journal of Computational Physics | Dissipation-preserving spectral element method for damped seismic wave equations | TX0008543614 |
| 1879 | Elsevier Inc. | 10.1016/j.jeem.2016.08.001 | 0095-0696 | Journal of Environmental Economics and Management | Using virtual environments to improve the realism of choice experiments: A case study about coastal erosion management | TX0008414591 |
| 1880 | Elsevier Inc. | 10.1016/j.jet.2016.01.005 | 0022-0531 | Journal of Economic Theory | Market making with asymmetric information and inventory risk | TX0008297996 |
| 1881 | Elsevier Inc. | 10.1016/j.jevs.2012.03.003 | 0737-0806 | Journal of Equine Veterinary Science | Evaluation of Equine Albumin Solution in Fluid Therapy in Horses with Colic | TX0007783803 |
| 1882 | Elsevier Inc. | 10.1016/j.jfca.2013.11.001 | 0889-1575 | Journal of Food Composition and Analysis | Chemical composition and characteristic profiles of seed oils from three Tunisian Acacia species | TX0007956989 |
| 1883 | Elsevier Inc. | 10.1016/j.jfca.2014.08.003 | 0889-1575 | Journal of Food Composition and Analysis | Fatty acids, retinol and cholesterol composition in various fatty tissues of Celta pig breed: Effect of the use of chestnuts in the finishing diet | TX0008013003 |
| 1884 | Elsevier Inc. | 10.1016/j.jfca.2014.10.004 | 0889-1575 | Journal of Food Composition and Analysis | Phenolic compounds in wholegrain rye and its fractions | TX0008373203 |
| 1885 | Elsevier Inc. | 10.1016/j.jfca.2016.11.007 | 0889-1575 | Journal of Food Composition and Analysis | Physicochemical characterization of jicaro seeds (Crescentia alata H.B.K.): A novel protein and oleaginous seed | TX0008377889 |
| 1886 | Elsevier Inc. | 10.1016/j.jfca.2017.01.004 | 0889-1575 | Journal of Food Composition and Analysis | Soluble and bound phenolic contents and antioxidant capacity of tef injera as affected by traditional fermentation | TX0008443468 |
| 1887 | Elsevier Inc. | 10.1016/j.jfca.2017.01.006 | 0889-1575 | Journal of Food Composition and Analysis | Changes in the phenolic profile of Argentinean fresh grapes during production of sun-dried raisins | TX0008443468 |
| 1888 | Elsevier Inc. | 10.1016/j.jfca.2017.02.009 | 0889-1575 | Journal of Food Composition and Analysis | Zinc and magnesium in different types of meat and meat products from the Serbian market | TX0008468730 |
| 1889 | Elsevier Inc. | 10.1016/j.jfca.2017.03.014 | 0889-1575 | Journal of Food Composition and Analysis | Extended validation of a sensitive and robust method for simultaneous quantification of aflatoxins B1, B2, G1 and G2 in Brazil nuts by HPLC-FLD | TX0008468731 |
| 1890 | Elsevier Inc. | 10.1016/j.jfca.2017.07.001 | 0889-1575 | Journal of Food Composition and Analysis | Discrimination of geographical origin of Napirira bean (Phaseolus vulgaris L.) based on phenolic profiles and antioxidant activity | TX0008501336 |
| 1891 | Elsevier Inc. | 10.1016/j.jfca.2017.07.002 | 0889-1575 | Journal of Food Composition and Analysis | Physico-chemical parameters and proanthocyanidin profiles of cranberries cultivated in New Zealand | TX0008521102 |
| 1892 | Elsevier Inc. | 10.1016/j.jfca.2017.07.038 | 0889-1575 | Journal of Food Composition and Analysis | Characterization of grape and wine proanthocyanidins of Agiorgitiko (Vitis vinifera L. cv.) cultivar grown in different regions of Nemea | TX0008521102 |
| 1893 | Elsevier Inc. | 10.1016/j.jmacro.2017.04.005 | 0164-0704 | Journal of Macroeconomics | What determines misallocation in innovation? A study of regional innovation in China | TX0008477652 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1894 | Elsevier Inc. | 10.1016/j.jmgm.2013.12.003 | 1093-3263 | Journal of Molecular Graphics and Modelling | Mechanism, kinetics and atmospheric fate of CF3CHCH2, CF3CFCH2, and CF3CFCF2 by its reaction with OH-radicals: CVT/SCT/ISPE and hybrid meta-DFT methods | TX0007952680 |
| 1895 | Elsevier Inc. | 10.1016/j.jmgm.2018.03.003 | 1093-3263 | Journal of Molecular Graphics and Modelling | In-plane and out-of-plane rotational motion of individual chain molecules in steady shear flow of polymer melts and solutions | TX0008628152 |
| 1896 | Elsevier Inc. | 10.1016/j.jml.2016.06.005 | 0749-596X | Journal of Memory and Language | Learning metathesis: Evidence for syllable structure constraints | TX0008383649 |
| 1897 | Elsevier Inc. | 10.1016/j.jml.2016.07.004 | 0749-596X | Journal of Memory and Language | Digging up the building blocks of language: Age-of-acquisition effects for multiword phrases | TX0008383649 |
| 1898 | Elsevier Inc. | 10.1016/j.jml.2016.08.004 | 0749-596X | Journal of Memory and Language | Spoken-word recognition in 2-year-olds: The tug of war between phonological and semantic activation | TX0008406887 |
| 1899 | Elsevier Inc. | 10.1016/j.jml.2017.09.005 | 0749-596X | Journal of Memory and Language | Allophones, not phonemes in spoken-word recognition | TX0008547618 |
| 1900 | Elsevier Inc. | 10.1016/j.jmp.2017.02.002 | 0022-2496 | Journal of Mathematical Psychology | Compressed representation of Learning Spaces | TX0008501892 |
| 1901 | Elsevier Inc. | 10.1016/j.jmp.2017.06.002 | 0022-2496 | Journal of Mathematical Psychology | A theoretical note on the prior information criterion | TX0008517457 |
| 1902 | Elsevier Inc. | 10.1016/j.jmr.2014.10.018 | 1090-7807 | Journal of Magnetic Resonance | Strategies for solid-state NMR investigations of supramolecular assemblies with large subunit sizes | TX0008059215 |
| 1903 | Elsevier Inc. | 10.1016/j.jmr.2014.12.014 | 1090-7807 | Journal of Magnetic Resonance | Uncovering the triggers for GPCR activation using solid-state NMR spectroscopy | TX0008059215 |
| 1904 | Elsevier Inc. | 10.1016/j.jnt.2012.09.002 | 0022-314X | Journal of Number Theory | Galois characters arising from Drinfeld modules | TX0007623968 |
| 1905 | Elsevier Inc. | 10.1016/j.jnt.2013.10.016 | 0022-314X | Journal of Number Theory | A generated approximation related to Burnside's formula | TX0007935508 |
| 1906 | Elsevier Inc. | 10.1016/j.jnutbio.2013.09.007 | 0955-2863 | The Journal of Nutritional Biochemistry | Effects of (−)-epicatechin on molecular modulators of skeletal muscle growth and differentiation | TX0007823362 |
| 1907 | Elsevier Inc. | 10.1016/j.jnutbio.2015.06.005 | 0955-2863 | The Journal of Nutritional Biochemistry | The inhibitory effects of quercetin on obesity and obesity-induced inflammation by regulation of MAPK signaling | TX0008190578 |
| 1908 | Elsevier Inc. | 10.1016/j.jnutbio.2016.09.007 | 0955-2863 | The Journal of Nutritional Biochemistry | Exogenous fatty acids and niacin on acute prostaglandin D2 production in human myeloid cells | TX0008362505 |
| 1909 | Elsevier Inc. | 10.1016/j.jnutbio.2016.12.005 | 0955-2863 | The Journal of Nutritional Biochemistry | Changes in liver proteins of rats fed standard and high-fat and sucrose diets induced by fish omega-3 PUFAs and their combination with grape polyphenols according to quantitative proteomics | TX0008457357 |
| 1910 | Elsevier Inc. | 10.1016/j.jnutbio.2017.03.007 | 0955-2863 | The Journal of Nutritional Biochemistry | UHPLC-Q-Orbitrap-HRMS-based global metabolomics reveal metabolome modifications in plasma of young women after cranberry juice consumption | TX0008469991 |
| 1911 | Elsevier Inc. | 10.1016/j.jocrd.2015.01.001 | 2211-3649 | Journal of Obsessive-Compulsive and Related Disorders | Cognitive-based therapy for OCD: Role of behavior experiments and exposure processes | TX0008155834 |
| 1912 | Elsevier Inc. | 10.1016/j.jpeds.2015.04.005 | 0022-3476 | The Journal of Pediatrics | Clinical Implications of a Multivariate Stratification Model for the Estimation of Prognosis in Ventricular Septal Defect | TX0008116660 |
| 1913 | Elsevier Inc. | 10.1016/j.jpeds.2016.04.023 | 0022-3476 | The Journal of Pediatrics | Applied Behavior Analysis as Treatment for Autism Spectrum Disorder | TX0008384166 |
| 1914 | Elsevier Inc. | 10.1016/j.jpeds.2017.05.074 | 0022-3476 | The Journal of Pediatrics | Real-Life Glycemic Control in Children with Type 2 Diabetes: A Population-Based Study | TX0008517654 |
| 1915 | Elsevier Inc. | 10.1016/j.jpedsurg.2012.11.009 | 0022-3468 | Journal of Pediatric Surgery | Congenital emphysema in children: Segmental lung resection as an alternative to lobectomy | TX0007709136 |
| 1916 | Elsevier Inc. | 10.1016/j.jpedsurg.2014.11.032 | 0022-3468 | Journal of Pediatric Surgery | Global comparison of pediatric surgery workforce and training | TX0008136714 |
| 1917 | Elsevier Inc. | 10.1016/j.jpedsurg.2014.12.022 | 0022-3468 | Journal of Pediatric Surgery | Assessment of the role of LASER-Doppler in the treatment of port-wine stains in infants | TX0008147399 |
| 1918 | Elsevier Inc. | 10.1016/j.jsb.2013.12.008 | 1047-8477 | Journal of Structural Biology | Role of the essential light chain in the activation of smooth muscle myosin by regulatory light chain phosphorylation | TX0007935528 |
| 1919 | Elsevier Inc. | 10.1016/j.jss.2012.05.075 | 0164-1212 | Journal of Systems and Software | Specification and monitoring of data-centric temporal properties for service-based systems | TX0007616935 |
| 1920 | Elsevier Inc. | 10.1016/j.jtos.2015.08.005 | 1542-0124 | The Ocular Surface | Intersubject and Interday Variability in Human Tear and Meibum Lipidomes: A Pilot Study | TX0008179199 |
| 1921 | Elsevier Inc. | 10.1016/j.jvb.2014.03.008 | 0001-8791 | Journal of Vocational Behavior | Core work evaluation: The viability of a higher-order work attitude construct | TX0008022089 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1922 | Elsevier Inc. | 10.1016/j.jvb.2014.05.003 | 0001-8791 | Journal of Vocational Behavior | New job market entrants' future work self, career adaptability and job search outcomes: Examining mediating and moderating models | TX0008022089 |
| 1923 | Elsevier Inc. | 10.1016/j.jvb.2015.06.006 | 0001-8791 | Journal of Vocational Behavior | A culture-sensitive approach in the development of the Career Adapt-Abilities Scale in Iceland: Theoretical and operational considerations | TX0008134612 |
| 1924 | Elsevier Inc. | 10.1016/j.jvb.2015.09.001 | 0001-8791 | Journal of Vocational Behavior | Job crafting and extra-role behavior: The role of work engagement and flourishing | TX0008175846 |
| 1925 | Elsevier Inc. | 10.1016/j.jvb.2016.02.007 | 0001-8791 | Journal of Vocational Behavior | Understanding attraction in formal mentoring relationships from an affective perspective | TX0008236888 |
| 1926 | Elsevier Inc. | 10.1016/j.jvb.2017.03.002 | 0001-8791 | Journal of Vocational Behavior | Employee intrapreneurship and work engagement: A latent change score approach | TX0008481447 |
| 1927 | Elsevier Inc. | 10.1016/j.jwb.2014.05.005 | 1090-9516 | Journal of World Business | Accelerated internationalization and resource leverage strategizing: The case of Chinese wind turbine manufacturers | TX0008136721 |
| 1928 | Elsevier Inc. | 10.1016/j.jwb.2016.02.004 | 1090-9516 | Journal of World Business | A socioemotional wealth perspective on how collaboration intensity, trust, and international market knowledge affect family firms' multinationality | TX0008320166 |
| 1929 | Elsevier Inc. | 10.1016/j.lfs.2012.10.008 | 0024-3205 | Life Sciences | Tumor angiogenesis and lymphangiogenesis: Tumor/endothelial crosstalk and cellular/microenvironmental signaling mechanisms | TX0007712745 |
| 1930 | Elsevier Inc. | 10.1016/j.lindif.2015.11.001 | 1041-6080 | Learning and Individual Differences | Individual differences in children's approximations of area correlate with competence in basic geometry | TX0008176435 |
| 1931 | Elsevier Inc. | 10.1016/j.lindif.2016.06.003 | 1041-6080 | Learning and Individual Differences | Major psychological dimensions of cross-cultural differences: Nastiness, Social Awareness/Morality, Religiosity and broad Conservatism/Liberalism | TX0008387985 |
| 1932 | Elsevier Inc. | 10.1016/j.lisr.2016.08.002 | 0740-8188 | Library & Information Science Research | The role of inter-professional collaboration to support science learning: An exploratory study of the perceptions and experiences of science teachers, public librarians, and school librarians | TX0008338175 |
| 1933 | Elsevier Inc. | 10.1016/j.lmot.2013.09.002 | 0023-9690 | Learning and Motivation | Reconsidering the (in)sensitivity of evaluative conditioning to reinforcement density and CS–US contingency | TX0007930700 |
| 1934 | Elsevier Inc. | 10.1016/j.mbs.2017.07.010 | 0025-5564 | Mathematical Biosciences | A series of population models for Hyphantria cunea with delay and seasonality | TX0008528866 |
| 1935 | Elsevier Inc. | 10.1016/j.mcn.2014.06.008 | 1044-7431 | Molecular and Cellular Neuroscience | The histone lysine demethylase Kdm6b is required for activity-dependent preconditioning of hippocampal neuronal survival | TX0008043540 |
| 1936 | Elsevier Inc. | 10.1016/j.micromeso.2017.01.006 | 1387-1811 | Microporous and Mesoporous Materials | Microwave-assisted synthesis of magnetic $Fe_3O_4$-mesoporous magnesium silicate core-shell composites for the removal of heavy metal ions | TX0008453151 |
| 1937 | Elsevier Inc. | 10.1016/j.mri.2013.07.012 | 0730-725X | Magnetic Resonance Imaging | Current-density imaging using ultra-low-field MRI with adiabatic pulses | TX0007820117 |
| 1938 | Elsevier Inc. | 10.1016/j.mvr.2016.04.011 | 0026-2862 | Microvascular Research | Erythrocyte deformability – A partner of the inflammatory response | TX0008325365 |
| 1939 | Elsevier Inc. | 10.1016/j.mvr.2017.03.004 | 0026-2862 | Microvascular Research | Computer-aided quantification of microvascular networks: Application to alterations due to pathological angiogenesis in the hamster | TX0008470118 |
| 1940 | Elsevier Inc. | 10.1016/j.mvr.2017.07.001 | 0026-2862 | Microvascular Research | Computational analysis of interactions of oxidative stress and tetrahydrobiopterin reveals instability in eNOS coupling | TX0008528730 |
| 1941 | Elsevier Inc. | 10.1016/j.najef.2017.07.007 | 1062-9408 | The North American Journal of Economics and Finance | The impacts of competition and shadow banking on profitability: Evidence from the Chinese banking industry | TX0008575610 |
| 1942 | Elsevier Inc. | 10.1016/j.nbd.2014.03.014 | 0969-9961 | Neurobiology of Disease | Role of the hippocampus in Nav1.6 (Scn8a) mediated seizure resistance | TX0008055280 |
| 1943 | Elsevier Inc. | 10.1016/j.nbd.2015.02.018 | 0969-9961 | Neurobiology of Disease | Cortical alterations in a model for absence epilepsy and febrile seizures: In vivo findings in mice carrying a human GABA(A)R gamma2 subunit mutation | TX0008068694 |
| 1944 | Elsevier Inc. | 10.1016/j.nbd.2017.08.016 | 0969-9961 | Neurobiology of Disease | Discovery of novel stroke-responsive lncRNAs in the mouse cortex using genome-wide RNA-seq | TX0008505773 |
| 1945 | Elsevier Inc. | 10.1016/j.nbd.2018.02.012 | 0969-9961 | Neurobiology of Disease | Vascular tight junction disruption and angiogenesis in spontaneously hypertensive rat with neuroinflammatory white matter injury | TX0008632559 |
| 1946 | Elsevier Inc. | 10.1016/j.neurobiolaging.2012.02.022 | 0197-4580 | Neurobiology of Aging | Cholesteryl Ester Transfer Protein (CETP) genotype and cognitive function in persons aged 35 years or older | TX0007561963 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1947 | Elsevier Inc. | 10.1016/j.neuroimage.2013.08.028 | 1053-8119 | NeuroImage | The feedback-related negativity (FRN) revisited: New insights into the localization, meaning and network organization | TX0007932622 |
| 1948 | Elsevier Inc. | 10.1016/j.nucmedbio.2013.02.002 | 0969-8051 | Nuclear Medicine and Biology | [11C]Sorafenib: Radiosynthesis and preclinical evaluation in tumor-bearing mice of a new TKI-PET tracer | TX0007945086 |
| 1949 | Elsevier Inc. | 10.1016/j.nut.2012.01.019 | 0899-9007 | Nutrition | Quercetin alleviates hypercholesterolemic diet induced inflammation during progression and regression of atherosclerosis in rabbits | TX0007663220 |
| 1950 | Elsevier Inc. | 10.1016/j.nutres.2015.12.003 | 0271-5317 | Nutrition Research | Nutritional and exercise interventions variably affect estrogen receptor expression in the adipose tissue of male rats | TX0008214250 |
| 1951 | Elsevier Inc. | 10.1016/j.nutres.2017.03.008 | 0271-5317 | Nutrition Research | Coffee consumption prevents fibrosis in a rat model that mimics secondary biliary cirrhosis in humans | TX0008464806 |
| 1952 | Elsevier Inc. | 10.1016/j.nutres.2017.06.007 | 0271-5317 | Nutrition Research | Waist circumference shows the highest predictive value for metabolic syndrome, and waist-to-hip ratio for its components, in Spanish adolescents | TX0008545948 |
| 1953 | Elsevier Inc. | 10.1016/j.obhdp.2014.06.001 | 0749-5978 | Organizational Behavior and Human Decision Processes | The primal mark: How the beginning shapes the end in the development of creative ideas | TX0008071142 |
| 1954 | Elsevier Inc. | 10.1016/j.obhdp.2015.12.002 | 0749-5978 | Organizational Behavior and Human Decision Processes | I can do it, so can you: The role of leader creative self-efficacy in facilitating follower creativity | TX0008269439 |
| 1955 | Elsevier Inc. | 10.1016/j.obhdp.2017.08.002 | 0749-5978 | Organizational Behavior and Human Decision Processes | Team conflict dynamics: Implications of a dyadic view of conflict for team performance | TX0008528106 |
| 1956 | Elsevier Inc. | 10.1016/j.oooo.2015.06.033 | 2212-4403 | Oral Surgery, Oral Medicine, Oral Pathology and Oral Radiology | Calcifying ghost cell odontogenic tumor (CGCOT) with predominance of clear cells: a case report with important diagnostic considerations | TX0008232756 |
| 1957 | Elsevier Inc. | 10.1016/j.pbb.2012.11.006 | 0091-3057 | Pharmacology Biochemistry and Behavior | The long-lasting sensitization of primary afferent nociceptors induced by inflammation involves prostanoid and dopaminergic systems in mice | TX0007711519 |
| 1958 | Elsevier Inc. | 10.1016/j.pbb.2013.03.019 | 0091-3057 | Pharmacology Biochemistry and Behavior | Evidences for the agmatine involvement in antidepressant like effect of bupropion in mouse forced swim test | TX0007948724 |
| 1959 | Elsevier Inc. | 10.1016/j.pbb.2013.04.004 | 0091-3057 | Pharmacology Biochemistry and Behavior | Prenatal hypoxia, habituation memory and oxidative stress | TX0007948724 |
| 1960 | Elsevier Inc. | 10.1016/j.pbb.2013.10.024 | 0091-3057 | Pharmacology Biochemistry and Behavior | Comparison of female Fischer and Sprague–Dawley rats in the response to ketanserin | TX0007932626 |
| 1961 | Elsevier Inc. | 10.1016/j.pbb.2014.04.008 | 0091-3057 | Pharmacology Biochemistry and Behavior | Activities of 2-phthalimidethanol and 2-phthalimidethyl nitrate, phthalimide analogs devoid of the glutarimide moiety, in experimental models of inflammatory pain and edema | TX0008063380 |
| 1962 | Elsevier Inc. | 10.1016/j.pbb.2015.09.002 | 0091-3057 | Pharmacology Biochemistry and Behavior | Low dose EGCG treatment beginning in adolescence does not improve cognitive impairment in a Down syndrome mouse model | TX0008199768 |
| 1963 | Elsevier Inc. | 10.1016/j.pbb.2016.03.004 | 0091-3057 | Pharmacology Biochemistry and Behavior | Cocaine self-administration differentially affects allosteric A2A-D2 receptor-receptor interactions in the striatum. Relevance for cocaine use disorder | TX0008222945 |
| 1964 | Elsevier Inc. | 10.1016/j.pediatrneurol.2012.06.019 | 0887-8994 | Pediatric Neurology | Hyperbilirubinemia: Subcortical Mechanisms of Cognitive and Behavioral Dysfunction | TX0007658513 |
| 1965 | Elsevier Inc. | 10.1016/j.peptides.2012.07.025 | 0196-9781 | Peptides | In silico identification of novel hevein-like peptide precursors | TX0007627190 |
| 1966 | Elsevier Inc. | 10.1016/j.peptides.2013.10.006 | 0196-9781 | Peptides | Development of a seaweed derived platelet activating factor acetylhydrolase (PAF-AH) inhibitory hydrolysate, synthesis of inhibitory peptides and assessment of their toxicity using the Zebrafish larvae assay | TX0007932625 |
| 1967 | Elsevier Inc. | 10.1016/j.peptides.2017.01.005 | 0196-9781 | Peptides | Nesfatin-1 modulates murine gastric vagal afferent mechanosensitivity in a nutritional state dependent manner | TX0008421418 |
| 1968 | Elsevier Inc. | 10.1016/j.peptides.2017.07.005 | 0196-9781 | Peptides | Antimicrobial and immunomodulatory activity of host defense peptides, clavanins and LL-37, in vitro: An endodontic perspective | TX0008544989 |
| 1969 | Elsevier Inc. | 10.1016/j.peptides.2017.08.001 | 0196-9781 | Peptides | Comparative effects of intraduodenal fat and glucose on the gut-incretin axis in healthy males | TX0008544989 |
| 1970 | Elsevier Inc. | 10.1016/j.pestbp.2013.05.001 | 0048-3575 | Pesticide Biochemistry and Physiology | Genotoxicity effects of Flusilazole on the somatic cells of Allium cepa | TX0007778099 |
| 1971 | Elsevier Inc. | 10.1016/j.pestbp.2015.11.005 | 0048-3575 | Pesticide Biochemistry and Physiology | Screening of target genes for RNAi in Tetranychus urticae and RNAi toxicity enhancement by chimeric genes | TX0008308281 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1972 | Elsevier Inc. | 10.1016/j.pestbp.2015.11.009 | 0048-3575 | Pesticide Biochemistry and Physiology | Genotoxicity induced by Roundup~® (Glyphosate) in tegu lizard (Salvator merianae) embryos | TX0008308281 |
| 1973 | Elsevier Inc. | 10.1016/j.pestbp.2017.09.005 | 0048-3575 | Pesticide Biochemistry and Physiology | High frequency of CYP337B3 gene associated with control failures of Helicoverpa armigera with pyrethroid insecticides in Brazil | TX0008558147 |
| 1974 | Elsevier Inc. | 10.1016/j.pharmthera.2015.10.006 | 0163-7258 | Pharmacology & Therapeutics | Growth and differentiation factor 11 (GDF11): Functions in the regulation of erythropoiesis and cardiac regeneration | TX0008199662 |
| 1975 | Elsevier Inc. | 10.1016/j.pharmthera.2016.02.006 | 0163-7258 | Pharmacology & Therapeutics | New frontiers for anti-biofilm drug development | TX0008232816 |
| 1976 | Elsevier Inc. | 10.1016/j.pharmthera.2017.05.009 | 0163-7258 | Pharmacology & Therapeutics | Prolactin receptor targeting in breast and prostate cancers: New insights into an old challenge | TX0008544302 |
| 1977 | Elsevier Inc. | 10.1016/j.physbeh.2012.01.005 | 0031-9384 | Physiology & Behavior | Opioidergic, GABAergic and serotonergic neurotransmission in the dorsal raphe nucleus modulates tonic immobility in guinea pigs | TX0007524283 |
| 1978 | Elsevier Inc. | 10.1016/j.physbeh.2014.10.026 | 0031-9384 | Physiology & Behavior | Cortisol and pain-related behavior in disbudded goat kids with and without cornual nerve block | TX0008011456 |
| 1979 | Elsevier Inc. | 10.1016/j.physbeh.2015.03.016 | 0031-9384 | Physiology & Behavior | Prenatal maternal stress predicts reductions in CD4+ lymphocytes, increases in innate-derived cytokines, and a Th2 shift in adolescents: Project Ice Storm | TX0008117801 |
| 1980 | Elsevier Inc. | 10.1016/j.physbeh.2015.03.017 | 0031-9384 | Physiology & Behavior | Restraint stress and social defeat: What they have in common | TX0008098414 |
| 1981 | Elsevier Inc. | 10.1016/j.physbeh.2015.04.040 | 0031-9384 | Physiology & Behavior | The neurobiology of offensive aggression: Revealing a modular view | TX0008098414 |
| 1982 | Elsevier Inc. | 10.1016/j.physbeh.2017.11.002 | 0031-9384 | Physiology & Behavior | Sickness-induced changes in physiology do not affect fecundity or same-sex behavior | TX0008590563 |
| 1983 | Elsevier Inc. | 10.1016/j.pnpbp.2014.05.013 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Roles of olfactory system dysfunction in depression | TX0008060467 |
| 1984 | Elsevier Inc. | 10.1016/j.pnpbp.2015.01.007 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Regional brain [11C]carfentanil binding following tobacco smoking | TX0008106852 |
| 1985 | Elsevier Inc. | 10.1016/j.pnpbp.2015.03.004 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Hippocampal transcriptional and neurogenic changes evoked by combination yohimbine and imipramine treatment | TX0008138649 |
| 1986 | Elsevier Inc. | 10.1016/j.pnpbp.2015.08.004 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Behavioral despair associated with a mouse model of Crohn's disease: Role of nitric oxide pathway | TX0008138516 |
| 1987 | Elsevier Inc. | 10.1016/j.pnpbp.2016.10.006 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Association of norepinephrine transporter gene polymorphisms in attention-deficit/hyperactivity disorder in Korean population | TX0008358137 |
| 1988 | Elsevier Inc. | 10.1016/j.pnpbp.2016.11.007 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Polyunsaturated fatty acids and suicide risk in mood disorders: A systematic review | TX0008413016 |
| 1989 | Elsevier Inc. | 10.1016/j.pnpbp.2017.01.003 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | The pharmacology of tacrine at N-methyl-d-aspartate receptors | TX0008453154 |
| 1990 | Elsevier Inc. | 10.1016/j.pnpbp.2017.03.017 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Effects of chronic inhalation of electronic cigarettes containing nicotine on glial glutamate transporters and ?-7 nicotinic acetylcholine receptor in female CD-1 mice | TX0008473985 |
| 1991 | Elsevier Inc. | 10.1016/j.pnpbp.2017.06.018 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Imaging genetics of schizophrenia in the post-GWAS era | TX0008534361 |
| 1992 | Elsevier Inc. | 10.1016/j.pnpbp.2017.06.020 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Eicosapentaenoic and docosahexaenoic acids have different effects on peripheral phospholipase A2 gene expressions in acute depressed patients | TX0008534361 |
| 1993 | Elsevier Inc. | 10.1016/j.pnpbp.2017.06.034 | 0278-5846 | Progress in Neuro-Psychopharmacology and Biological Psychiatry | Toll-like receptors, NF-κB, and IL-27 mediate adenosine A2A receptor signaling in BTBR T+ Itpr3tf/J mice | TX0008490032 |
| 1994 | Elsevier Inc. | 10.1016/j.semarthrit.2016.06.004 | 0049-0172 | Seminars in Arthritis and Rheumatism | Impact of training on concordance among rheumatologists and dermatologists in the assessment of patients with psoriasis and psoriatic arthritis | TX0008367786 |
| 1995 | Elsevier Inc. | 10.1016/j.semarthrit.2016.12.002 | 0049-0172 | Seminars in Arthritis and Rheumatism | A bibliometric study of the scientific publications on patient-reported outcomes in rheumatology | TX0008501308 |
| 1996 | Elsevier Inc. | 10.1016/j.spinee.2013.06.099 | 1529-9430 | The Spine Journal | In vitro lifespan and senescence mechanisms of human nucleus pulposus chondrocytes | TX0007946354 |
| 1997 | Elsevier Inc. | 10.1016/j.ssresearch.2014.09.002 | 0049-089X | Social Science Research | Gender, trust and cooperation in environmental social dilemmas | TX0008363820 |
| 1998 | Elsevier Inc. | 10.1016/j.ssresearch.2015.08.001 | 0049-089X | Social Science Research | Life events, genetic susceptibility, and smoking among adolescents | TX0008186080 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 1999 | Elsevier Inc. | 10.1016/j.ssresearch.2016.09.025 | 0049-089X | Social Science Research | Are there neighborhood effects on young adult neighborhood attainment? Evidence from mixed-logit models | TX0008444621 |
| 2000 | Elsevier Inc. | 10.1016/j.ssresearch.2017.07.003 | 0049-089X | Social Science Research | Are all jobs created equal? A cross-national analysis of women's employment and child malnutrition in developing countries | TX0008514655 |
| 2001 | Elsevier Inc. | 10.1016/j.steroids.2014.04.017 | 0039-128X | Steroids | Seasonal and geographical impact on the morphology and 20-hydroxyecdysone content in different tissue types of wild Ajuga bracteosa Wall. ex Benth. | TX0008022606 |
| 2002 | Elsevier Inc. | 10.1016/j.steroids.2014.09.003 | 0039-128X | Steroids | Synthesis and antibacterial activity evaluation of two androgen derivatives | TX0008025146 |
| 2003 | Elsevier Inc. | 10.1016/j.steroids.2014.12.024 | 0039-128X | Steroids | The effect of exogenous 24-epibrassinolide on the ecdysteroid content in the leaves of Spinacia oleracea L. | TX0008059070 |
| 2004 | Elsevier Inc. | 10.1016/j.steroids.2014.12.026 | 0039-128X | Steroids | Design and synthesis of new dihydrotestosterone derivative with positive inotropic activity | TX0008023346 |
| 2005 | Elsevier Inc. | 10.1016/j.steroids.2015.01.008 | 0039-128X | Steroids | 3,16-Bisquaternary ammonium steroid derivatives as neuromuscular blocking agents: Synthesis and biological evaluation | TX0008133278 |
| 2006 | Elsevier Inc. | 10.1016/j.steroids.2016.11.003 | 0039-128X | Steroids | Synthesis and biological evaluation of novel 3-O-tethered triazoles of diosgenin as potent antiproliferative agents | TX0008415870 |
| 2007 | Elsevier Inc. | 10.1016/j.steroids.2017.06.003 | 0039-128X | Steroids | Cytotoxic steroidal saponins from Panicum turgidum Forssk | TX0008508150 |
| 2008 | Elsevier Inc. | 10.1016/j.steroids.2017.08.010 | 0039-128X | Steroids | Synthesis of novel aryl brassinosteroids through alkene cross-metathesis and preliminary biological study | TX0008522271 |
| 2009 | Elsevier Inc. | 10.1016/j.survophthal.2016.03.012 | 0039-6257 | Survey of Ophthalmology | Combined phacoemulsification and trabectome for treatment of glaucoma | TX0008544795 |
| 2010 | Elsevier Inc. | 10.1016/j.techfore.2013.05.003 | 0040-1625 | Technological Forecasting and Social Change | Digital bricolage: Resources and coordination in the production of digital visual effects | TX0007947709 |
| 2011 | Elsevier Inc. | 10.1016/j.techfore.2013.09.019 | 0040-1625 | Technological Forecasting and Social Change | The diffusion of a renewable energy technology and innovation system functioning: Comparing bio-digestion in Kenya and Rwanda | TX0008050929 |
| 2012 | Elsevier Inc. | 10.1016/j.techfore.2014.09.006 | 0040-1625 | Technological Forecasting and Social Change | Strategy and business model design in dynamic telecommunications industries: A study on Italian mobile network operators | TX0008050929 |
| 2013 | Elsevier Inc. | 10.1016/j.techfore.2015.01.020 | 0040-1625 | Technological Forecasting and Social Change | Long term dynamics of energy systems: The Italian case | TX0008160480 |
| 2014 | Elsevier Inc. | 10.1016/j.techfore.2015.12.001 | 0040-1625 | Technological Forecasting and Social Change | Futures of distributed small-scale renewable energy in Finland – A Delphi study of the opportunities and obstacles up to 2025 | TX0008214205 |
| 2015 | Elsevier Inc. | 10.1016/j.techfore.2016.01.022 | 0040-1625 | Technological Forecasting and Social Change | Navigating uncharted waters: A multidimensional conceptualisation of exporting electronic waste | TX0008218439 |
| 2016 | Elsevier Inc. | 10.1016/j.techfore.2016.02.013 | 0040-1625 | Technological Forecasting and Social Change | Corporate-level technology strategy and its linkage with corporate strategy in multi-business companies: IKCO case study | TX0008501486 |
| 2017 | Elsevier Inc. | 10.1016/j.techfore.2016.03.008 | 0040-1625 | Technological Forecasting and Social Change | For the sustainable performance of the carbon reduction labeling policies under an evolutionary game simulation | TX0008381919 |
| 2018 | Elsevier Inc. | 10.1016/j.techfore.2016.03.020 | 0040-1625 | Technological Forecasting and Social Change | How industrial convergence happens: A taxonomical approach based on empirical evidences | TX0008236676 |
| 2019 | Elsevier Inc. | 10.1016/j.techfore.2017.07.018 | 0040-1625 | Technological Forecasting and Social Change | The light and shade of knowledge recombination: Insights from a general-purpose technology | TX0008532736 |
| 2020 | Elsevier Inc. | 10.1016/j.transproceed.2013.07.072 | 0041-1345 | Transplantation Proceedings | Latent Mesangial Immunoglobulin A Deposition in Long-Term Functioning Kidney Does Not Correlate With Disease Progression and May Exhibit Fluctuating Patterns | TX0007946250 |
| 2021 | Elsevier Inc. | 10.1016/j.transproceed.2013.10.056 | 0041-1345 | Transplantation Proceedings | The Natural History of Arteriovenous Access and Risk Factors Associated With Access Thrombosis After Successful Kidney Transplantation | TX0007970642 |
| 2022 | Elsevier Inc. | 10.1016/j.transproceed.2015.02.011 | 0041-1345 | Transplantation Proceedings | Salvage Living-Donor Liver Transplantation for Liver Failure Following Definitive Radiation Therapy for Recurrent Hepatocellular Carcinoma: A Case Report | TX0008062038 |
| 2023 | Elsevier Inc. | 10.1016/j.transproceed.2015.03.002 | 0041-1345 | Transplantation Proceedings | The Evaluation of Hemodynamic Changes During the Reperfusion Phase in Adult Living Donor Liver Transplantations: The Role of Cardiovascular Problems | TX0008134579 |
| 2024 | Elsevier Inc. | 10.1016/j.transproceed.2015.03.016 | 0041-1345 | Transplantation Proceedings | Liver Depurative Techniques: A Single Liver Transplantation Center Experience | TX0008134579 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2025 | Elsevier Inc. | 10.1016/j.transproceed.2015.03.026 | 0041-1345 | Transplantation Proceedings | Organ and Tissue Donation for Transplantation From Fatal Trauma Victims | TX0008134579 |
| 2026 | Elsevier Inc. | 10.1016/j.transproceed.2015.05.021 | 0041-1345 | Transplantation Proceedings | 2-Methoxyestradiol: A Hormonal Metabolite Modulates Stimulated T-Cells Function and proliferation | TX0008029674 |
| 2027 | Elsevier Inc. | 10.1016/j.transproceed.2015.12.066 | 0041-1345 | Transplantation Proceedings | Long-Term Outcomes of Intestinal and Multivisceral Transplantation at a Single Center in Argentina | TX0008232904 |
| 2028 | Elsevier Inc. | 10.1016/j.transproceed.2016.02.081 | 0041-1345 | Transplantation Proceedings | Higher Variability of Tacrolimus Trough Level Increases Risk of Acute Rejection in Kidney Transplant Recipients | TX0008348767 |
| 2029 | Elsevier Inc. | 10.1016/j.transproceed.2016.02.097 | 0041-1345 | Transplantation Proceedings | Knowledge, Attitudes, and Beliefs Toward Organ Donation Among Social Media Users | TX0008380579 |
| 2030 | Elsevier Inc. | 10.1016/j.transproceed.2016.08.009 | 0041-1345 | Transplantation Proceedings | Hepatic Venous and Inferior Vena Cava Morphology No Longer a Barrier to Living Donor Liver Transplantation for Budd-Chiari Syndrome: Surgical Techniques and Outcomes | TX0008372220 |
| 2031 | Elsevier Inc. | 10.1016/j.transproceed.2017.03.020 | 0041-1345 | Transplantation Proceedings | Enterobacter cloacae–Related Necrotizing Fasciitis After Peritoneal Dialysis in Delayed Graft Function: A Case Report | TX0008474479 |
| 2032 | Elsevier Inc. | 10.1016/j.transproceed.2017.03.073 | 0041-1345 | Transplantation Proceedings | Concurrent Hepatic Tuberculosis and Hepatic Graft-versus-host Disease in an Allogeneic Hematopoietic Stem Cell Transplant Recipient: A Case Report | TX0008539400 |
| 2033 | Elsevier Inc. | 10.1016/j.transproceed.2017.06.015 | 0041-1345 | Transplantation Proceedings | Management of Portal Hypertension After Liver Transplantation | TX0008539400 |
| 2034 | Elsevier Inc. | 10.1016/j.trre.2017.08.001 | 0955-470X | Transplantation Reviews | Significance of steatosis in pancreatic transplantation | TX0008558150 |
| 2035 | Elsevier Inc. | 10.1016/j.urology.2013.06.069 | 0090-4295 | Urology | A Novel Skin Management Scheme in Surgery of Epispadias Undergoing Cantwell-Ransley Repair: A Technique to Improve the Aesthetics and Minimize Complications | TX0007935376 |
| 2036 | Elsevier Inc. | 10.1016/j.urology.2013.10.017 | 0090-4295 | Urology | Fragmentation of Transrectal Ultrasound–guided Biopsy Cores Is Influenced by the Method of Specimen Retrieval | TX0008518433 |
| 2037 | Elsevier Inc. | 10.1016/j.urology.2015.07.067 | 0090-4295 | Urology | Hospital-level Variation in the Quality of Benign Inpatient Urologic Surgery | TX0008255529 |
| 2038 | Elsevier Inc. | 10.1016/j.urology.2017.02.016 | 0090-4295 | Urology | Clinical Relevance of Oxidation-Reduction Potential in the Evaluation of Male Infertility | TX0008493845 |
| 2039 | Elsevier Inc. | 10.1016/j.urology.2017.02.053 | 0090-4295 | Urology | Clinical Efficacy of 1-Year Intensive Systematic Dietary Manipulation as Complementary and Alternative Medicine Therapies on Female Patients With Interstitial Cystitis/Bladder Pain Syndrome | TX0008503507 |
| 2040 | Elsevier Inc. | 10.1016/j.virol.2012.01.025 | 0042-6822 | Virology | A role for granulocyte–macrophage colony-stimulating factor in the regulation of CD8+ T cell responses to rabies virus | TX0007512158 |
| 2041 | Elsevier Inc. | 10.1016/j.virol.2012.01.033 | 0042-6822 | Virology | Functional characterization of a human cyclin T1 mutant reveals a different binding surface for Tat and HEXIM1 | TX0007512158 |
| 2042 | Elsevier Inc. | 10.1016/j.virol.2012.06.016 | 0042-6822 | Virology | Inhibition of influenza A virus replication by influenza B virus nucleoprotein: An insight into interference between influenza A and B viruses | TX0007580145 |
| 2043 | Elsevier Inc. | 10.1016/j.virol.2012.08.005 | 0042-6822 | Virology | Antagonism of the protein kinase R pathway by the guinea pig cytomegalovirus US22-family gene gp145 | TX0007616056 |
| 2044 | Elsevier Inc. | 10.1016/j.virol.2012.08.048 | 0042-6822 | Virology | The increasing prevalence of HIV-1 subtype C in Southern Brazil and its dispersion through the continent | TX0007663421 |
| 2045 | Elsevier Inc. | 10.1016/j.virol.2012.09.012 | 0042-6822 | Virology | Anti-viral CD8 T cells and the cytokines that they love | TX0007663421 |
| 2046 | Elsevier Inc. | 10.1016/j.virol.2013.03.013 | 0042-6822 | Virology | The L–VP35 and L–L interaction domains reside in the amino terminus of the Ebola virus L protein and are potential targets for antivirals | TX0007946738 |
| 2047 | Elsevier Inc. | 10.1016/j.virol.2013.03.015 | 0042-6822 | Virology | A comparative mutational analysis of HIV-1 Vpu subtypes B and C for the identification of determinants required to counteract BST-2/Tetherin and enhance viral egress | TX0007946738 |
| 2048 | Elsevier Inc. | 10.1016/j.virol.2013.03.019 | 0042-6822 | Virology | Ophioviruses CPsV and MiLBVV movement protein is encoded in RNA 2 and interacts with the coat protein | TX0007946738 |
| 2049 | Elsevier Inc. | 10.1016/j.virol.2013.04.032 | 0042-6822 | Virology | Failure in activation of the canonical NF- κB pathway by human T-cell leukemia virus type 1 Tax in non-hematopoietic cell lines | TX0007783245 |
| 2050 | Elsevier Inc. | 10.1016/j.virol.2013.11.008 | 0042-6822 | Virology | Cellular DDX3 regulates Japanese encephalitis virus replication by interacting with viral un-translated regions | TX0007935805 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2051 | Elsevier Inc. | 10.1016/j.virol.2013.11.019 | 0042-6822 | Virology | The structure of Sinorhizobium meliloti phage ΦM12, which has a novel T=19l triangulation number and is the founder of a new group of T4-superfamily phages | TX0007925761 |
| 2052 | Elsevier Inc. | 10.1016/j.virol.2013.12.004 | 0042-6822 | Virology | Characterization of the human herpesvirus 6A U23 gene | TX0007925761 |
| 2053 | Elsevier Inc. | 10.1016/j.virol.2013.12.026 | 0042-6822 | Virology | Genome-wide mRNA and miRNA analysis of peripheral blood mononuclear cells (PBMC) reveals different miRNAs regulating HIV/HCV co-infection | TX0007925761 |
| 2054 | Elsevier Inc. | 10.1016/j.virol.2014.01.004 | 0042-6822 | Virology | Integrated analysis of microRNAs and their disease related targets in the brain of mice infected with West Nile virus | TX0007927185 |
| 2055 | Elsevier Inc. | 10.1016/j.virol.2014.01.008 | 0042-6822 | Virology | mTOR/p70S6K signaling distinguishes routine, maintenance-level autophagy from autophagic cell death during influenza A infection | TX0007927185 |
| 2056 | Elsevier Inc. | 10.1016/j.virol.2014.02.008 | 0042-6822 | Virology | Transcriptional control of HIV latency: Cellular signaling pathways, epigenetics, happenstance and the hope for a cure | TX0007940425 |
| 2057 | Elsevier Inc. | 10.1016/j.virol.2014.02.014 | 0042-6822 | Virology | The V domain of dog PVRL4 (nectin-4) mediates canine distemper virus entry and virus cell-to-cell spread | TX0007940425 |
| 2058 | Elsevier Inc. | 10.1016/j.virol.2014.02.023 | 0042-6822 | Virology | Varicella-zoster virus induces the formation of dynamic nuclear capsid aggregates | TX0007940425 |
| 2059 | Elsevier Inc. | 10.1016/j.virol.2014.05.037 | 0042-6822 | Virology | Infection cycles of large DNA viruses: Emerging themes and underlying questions | TX0008023763 |
| 2060 | Elsevier Inc. | 10.1016/j.virol.2015.05.014 | 0042-6822 | Virology | Morphogenesis of respiratory syncytial virus in human primary nasal ciliated epithelial cells occurs at surface membrane microdomains that are distinct from cilia | TX0008195626 |
| 2061 | Elsevier Inc. | 10.1016/j.virol.2015.09.018 | 0042-6822 | Virology | Patient-adapted, specific activation of HIV-1 by customized TAL effectors (TALEs), a proof of principle study | TX0008205613 |
| 2062 | Elsevier Inc. | 10.1016/j.virol.2015.09.019 | 0042-6822 | Virology | Comparison of three neurotropic viruses reveals differences in viral dissemination to the central nervous system | TX0008205617 |
| 2063 | Elsevier Inc. | 10.1016/j.vph.2013.02.002 | 1537-1891 | Vascular Pharmacology | Evidence for the role of phosphatidylcholine-specific phospholipase C in sustained hypoxic pulmonary vasoconstriction | TX0007717305 |
| 2064 | Elsevier Inc. | 10.1016/j.vph.2015.12.002 | 1537-1891 | Vascular Pharmacology | The use of platelet reactivity testing in patients on antiplatelet therapy for prediction of bleeding events after cardiac surgery | TX0008198862 |
| 2065 | Elsevier Inc. | 10.1016/j.vph.2017.01.003 | 1537-1891 | Vascular Pharmacology | Curbing tumorigenesis and malignant progression through the pharmacological control of the wound healing process | TX0008421554 |
| 2066 | Elsevier Inc. | 10.1016/j.ydbio.2012.02.012 | 0012-1606 | Developmental Biology | Proliferation and recapitulation of developmental patterning associated with regulative regeneration of the spinal cord neural tube | TX0007522740 |
| 2067 | Elsevier Inc. | 10.1016/j.ydbio.2012.05.029 | 0012-1606 | Developmental Biology | Equarin is involved as an FGF signaling modulator in chick lens differentiation | TX0007577866 |
| 2068 | Elsevier Inc. | 10.1016/j.ydbio.2012.06.010 | 0012-1606 | Developmental Biology | Analysis of transcriptional codes for zebrafish dopaminergic neurons reveals essential functions of Arx and Isl1 in prethalamic dopaminergic neuron development | TX0007572575 |
| 2069 | Elsevier Inc. | 10.1016/j.ydbio.2012.07.007 | 0012-1606 | Developmental Biology | Pan-epicardial lineage tracing reveals that epicardium derived cells give rise to myofibroblasts and perivascular cells during zebrafish heart regeneration | TX0007616475 |
| 2070 | Elsevier Inc. | 10.1016/j.ydbio.2012.08.031 | 0012-1606 | Developmental Biology | The Zebrafish Anatomy Portal: A novel integrated resource to facilitate zebrafish research | TX0007625622 |
| 2071 | Elsevier Inc. | 10.1016/j.ydbio.2012.10.001 | 0012-1606 | Developmental Biology | The TAO kinase KIN-18 regulates contractility and establishment of polarity in the C. elegans embryo | TX0007630945 |
| 2072 | Elsevier Inc. | 10.1016/j.ydbio.2012.11.033 | 0012-1606 | Developmental Biology | Diversification of oral and aboral mesodermal regulatory states in pregastrular sea urchin embryos | TX0007710945 |
| 2073 | Elsevier Inc. | 10.1016/j.ydbio.2012.12.014 | 0012-1606 | Developmental Biology | The Gcm/Glide molecular and cellular pathway: New actors and new lineages | TX0007710945 |
| 2074 | Elsevier Inc. | 10.1016/j.ydbio.2013.01.031 | 0012-1606 | Developmental Biology | Constitutive activation of NOTCH1 signaling in Sertoli cells causes gonocyte exit from quiescence | TX0007958946 |
| 2075 | Elsevier Inc. | 10.1016/j.ydbio.2013.02.024 | 0012-1606 | Developmental Biology | Different thresholds of Wnt-Frizzled 7 signaling coordinate proliferation, morphogenesis and fate of endoderm progenitor cells | TX0007949555 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2076 | Elsevier Inc. | 10.1016/j.ydbio.2013.03.006 | 0012-1606 | Developmental Biology | Neural development in Eucidaris tribuloides and the evolutionary history of the echinoid larval nervous system | TX0007958946 |
| 2077 | Elsevier Inc. | 10.1016/j.ydbio.2013.05.024 | 0012-1606 | Developmental Biology | Cluap1 localizes preferentially to the base and tip of cilia and is required for ciliogenesis in the mouse embryo | TX0007778688 |
| 2078 | Elsevier Inc. | 10.1016/j.ydbio.2013.10.022 | 0012-1606 | Developmental Biology | The fatty acyl-CoA reductase Waterproof mediates airway clearance in Drosophila | TX0007975495 |
| 2079 | Elsevier Inc. | 10.1016/j.ydbio.2013.12.009 | 0012-1606 | Developmental Biology | The Arabidopsis thaliana GRF-INTERACTING FACTOR gene family plays an essential role in control of male and female reproductive development | TX0007957115 |
| 2080 | Elsevier Inc. | 10.1016/j.ydbio.2013.12.033 | 0012-1606 | Developmental Biology | Epicardial GATA factors regulate early coronary vascular plexus formation | TX0007957115 |
| 2081 | Elsevier Inc. | 10.1016/j.ydbio.2014.02.022 | 0012-1606 | Developmental Biology | Unc45b is essential for early myofibrillogenesis and costamere formation in zebrafish | TX0007930516 |
| 2082 | Elsevier Inc. | 10.1016/j.yebeh.2014.12.042 | 1525-5050 | Epilepsy & Behavior | Eyelid myoclonia seizures in adults: An alternate look at the syndrome paradox | TX0008118302 |
| 2083 | Elsevier Inc. | 10.1016/j.yebeh.2015.06.032 | 1525-5050 | Epilepsy & Behavior | Safety & pK of IV loading dose of lacosamide in the ICU | TX0008150860 |
| 2084 | Elsevier Inc. | 10.1016/j.yebeh.2017.10.022 | 1525-5050 | Epilepsy & Behavior | The effects of felbamate on appetitive and aversive instrumental learning in adult rats | TX0008596791 |
| 2085 | Elsevier Inc. | 10.1016/j.yfrne.2014.08.002 | 0091-3022 | Frontiers in Neuroendocrinology | Neuroendocrine control of seasonal plasticity in the auditory and vocal systems of fish | TX0008062269 |
| 2086 | Elsevier Inc. | 10.1016/j.yfrne.2014.10.001 | 0091-3022 | Frontiers in Neuroendocrinology | Neuroendocrine control of photoperiodic changes in immune function | TX0008062269 |
| 2087 | Elsevier Inc. | 10.1016/j.yfrne.2017.07.007 | 0091-3022 | Frontiers in Neuroendocrinology | Offspring neuroimmune consequences of maternal malnutrition: Potential mechanism for behavioral impairments that underlie metabolic and neurodevelopmental disorders | TX0008529870 |
| 2088 | Elsevier Inc. | 10.1016/j.ygcen.2012.06.028 | 0016-6480 | General and Comparative Endocrinology | Seasonal variation in estrogen receptor ERα, but not ERβ, androgen receptor and aromatase, in the efferent ductules and epididymis of the big fruit-eating bat Artibeus lituratus | TX0007616597 |
| 2089 | Elsevier Inc. | 10.1016/j.ygcen.2015.05.013 | 0016-6480 | General and Comparative Endocrinology | Embryonic sex steroid hormones accumulate in the eggshell of loggerhead sea turtle (Caretta caretta) | TX0008176530 |
| 2090 | Elsevier Inc. | 10.1016/j.ygcen.2015.05.014 | 0016-6480 | General and Comparative Endocrinology | Comparative aspects of neurosteroidogenesis: From fish to mammals | TX0008204101 |
| 2091 | Elsevier Inc. | 10.1016/j.ygeno.2011.12.003 | 0888-7543 | Genomics | Detection, annotation and visualization of alternative splicing from RNA-Seq data with SplicingViewer | TX0007504752 |
| 2092 | Elsevier Inc. | 10.1016/j.ygeno.2012.01.009 | 0888-7543 | Genomics | Profiling the metatranscriptome of the protistan community in Coptotermes formosanus with emphasis on the lignocellulolytic system | TX0007523952 |
| 2093 | Elsevier Inc. | 10.1016/j.ygeno.2012.06.008 | 0888-7543 | Genomics | VIP DB – A viral protein domain usage and distribution database | TX0007594191 |
| 2094 | Elsevier Inc. | 10.1016/j.ygeno.2012.09.002 | 0888-7543 | Genomics | Assessment of MDA efficiency for genotyping using cloned embryo biopsies | TX0007639774 |
| 2095 | Elsevier Inc. | 10.1016/j.ygeno.2013.02.007 | 0888-7543 | Genomics | Gene expression profiling of hepatitis B- and hepatitis C-related hepatocellular carcinoma using graphical Gaussian modeling | TX0007726745 |
| 2096 | Elsevier Inc. | 10.1016/j.ygeno.2013.08.008 | 0888-7543 | Genomics | Molecular diagnosis of infantile onset inflammatory bowel disease by exome sequencing | TX0007968329 |
| 2097 | Elsevier Inc. | 10.1016/j.ygeno.2015.07.002 | 0888-7543 | Genomics | Genome-wide identification of lineage-specific genes within Caenorhabditis elegans | TX0008179503 |
| 2098 | Elsevier Inc. | 10.1016/j.ympev.2013.05.013 | 1055-7903 | Molecular Phylogenetics and Evolution | Molecular phylogeny of broken-back shrimps (genus Lysmata and allies): A test of the 'Tomlinson–Ghiselin' hypothesis explaining the evolution of hermaphroditism | TX0008094321 |
| 2099 | Elsevier Inc. | 10.1016/j.yofte.2018.03.005 | 1068-5200 | Optical Fiber Technology | Performance improvement of optical CDMA networks with stochastic artificial bee colony optimization technique | TX0008635861 |
| 2100 | Elsevier Inc. | 10.1016/j.yrtph.2014.12.003 | 0273-2300 | Regulatory Toxicology and Pharmacology | Derivation of exposure factors for infant lactational exposure to persistent organic pollutants (POPs) | TX0008037233 |
| 2101 | Elsevier Inc. | 10.1053/j.oto.2013.07.012 | 1048-6666 | Operative Techniques in Orthopaedics | Anatomical Distal Biceps and Triceps Tendon Repairs | TX0008038985 |
| 2102 | Elsevier Inc. | 10.1053/j.semss.2012.07.002 | 1040-7383 | Seminars in Spine Surgery | Fractures of the C1 and C2 Vertebrae | TX0007707176 |
| 2103 | Elsevier Inc. | 10.1053/j.semvascsurg.2015.07.002 | 0895-7967 | Seminars in Vascular Surgery | Algorithm-based approach to management of venous leg ulceration | TX0008184365 |
| 2104 | Elsevier Inc. | 10.1053/j.semvascsurg.2017.04.004 | 0895-7967 | Seminars in Vascular Surgery | Clinical need, design, and goals for the Carotid Revascularization and Medical Management for Asymptomatic Carotid Stenosis trial | TX0008523898 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2105 | Elsevier Inc. | 10.1053/j.tvir.2012.07.003 | 1089-2516 | Techniques in Vascular and Interventional Radiology | Pre– and Post–Balloon-Occluded Retrograde Transvenous Obliteration Clinical Evaluation, Management, and Imaging: Indications, Management Protocols, and Follow-up | TX0007611826 |
| 2106 | Elsevier Ltd. | 10.1016/j.aap.2014.10.003 | 0001-4575 | Accident Analysis & Prevention | An observational study of driving distractions on urban roads in Spain | TX0008053884 |
| 2107 | Elsevier Ltd. | 10.1016/j.aap.2014.10.024 | 0001-4575 | Accident Analysis & Prevention | Developing crash modification functions to assess safety effects of adding bike lanes for urban arterials with different roadway and socio-economic characteristics | TX0008053884 |
| 2108 | Elsevier Ltd. | 10.1016/j.aap.2015.03.003 | 0001-4575 | Accident Analysis & Prevention | Multivariate crash modeling for motor vehicle and non-motorized modes at the macroscopic level | TX0008058742 |
| 2109 | Elsevier Ltd. | 10.1016/j.aap.2015.09.023 | 0001-4575 | Accident Analysis & Prevention | Knowledge, attitude and practices for design for safety: A study on civil & structural engineers | TX0008327479 |
| 2110 | Elsevier Ltd. | 10.1016/j.aap.2015.11.034 | 0001-4575 | Accident Analysis & Prevention | Systematic impact of institutional pressures on safety climate in the construction industry | TX0008327479 |
| 2111 | Elsevier Ltd. | 10.1016/j.aap.2015.12.026 | 0001-4575 | Accident Analysis & Prevention | Effect of exposure to aggressive stimuli on aggressive driving behavior at pedestrian crossings at unmarked roadways | TX0008248462 |
| 2112 | Elsevier Ltd. | 10.1016/j.aap.2016.06.018 | 0001-4575 | Accident Analysis & Prevention | Monitoring speed before and during a speed publicity campaign | TX0008437360 |
| 2113 | Elsevier Ltd. | 10.1016/j.aap.2017.02.018 | 0001-4575 | Accident Analysis & Prevention | Pedestrian-driver communication and decision strategies at marked crossings | TX0008459331 |
| 2114 | Elsevier Ltd. | 10.1016/j.aap.2017.06.005 | 0001-4575 | Accident Analysis & Prevention | Exploring the mechanisms of vehicle front-end shape on pedestrian head injuries caused by ground impact | TX0008536528 |
| 2115 | Elsevier Ltd. | 10.1016/j.aap.2017.06.010 | 0001-4575 | Accident Analysis & Prevention | Do we see how they perceive risk? An integrated analysis of risk perception and its effect on workplace safety behavior | TX0008536528 |
| 2116 | Elsevier Ltd. | 10.1016/j.addbeh.2012.07.011 | 0306-4603 | Addictive Behaviors | High-risk cocktails and high-risk sex: Examining the relation between alcohol mixed with energy drink consumption, sexual behavior, and drug use in college students | TX0007779903 |
| 2117 | Elsevier Ltd. | 10.1016/j.addbeh.2014.09.017 | 0306-4603 | Addictive Behaviors | Causal pathways between impulsiveness, cocaine use consequences, and depression | TX0008017009 |
| 2118 | Elsevier Ltd. | 10.1016/j.addbeh.2015.02.021 | 0306-4603 | Addictive Behaviors | Personality traits of problem gamblers with and without alcohol dependence | TX0008135206 |
| 2119 | Elsevier Ltd. | 10.1016/j.addbeh.2015.06.042 | 0306-4603 | Addictive Behaviors | Quantifying alcohol consumption: Self-report, transdermal assessment, and prediction of dependence symptoms | TX0008125908 |
| 2120 | Elsevier Ltd. | 10.1016/j.addbeh.2016.06.027 | 0306-4603 | Addictive Behaviors | Web-based self-help intervention reduces alcohol consumption in both heavy-drinking and dependent alcohol users: A pilot study | TX0008328620 |
| 2121 | Elsevier Ltd. | 10.1016/j.addbeh.2016.09.011 | 0306-4603 | Addictive Behaviors | Maternal trajectories of cigarette use as a function of maternal age and race | TX0008365446 |
| 2122 | Elsevier Ltd. | 10.1016/j.addbeh.2016.11.016 | 0306-4603 | Addictive Behaviors | Interactive pathways to substance abuse | TX0008402676 |
| 2123 | Elsevier Ltd. | 10.1016/j.addbeh.2017.08.018 | 0306-4603 | Addictive Behaviors | Perception of intoxication in a field study of the night-time economy: Blood alcohol concentration, patron characteristics, and event-level predictors | TX0008526030 |
| 2124 | Elsevier Ltd. | 10.1016/j.adiac.2014.09.009 | 0882-6110 | Advances in Accounting | Assessing self-selection and endogeneity issues in the relation between activity-based costing and performance | TX0008006455 |
| 2125 | Elsevier Ltd. | 10.1016/j.advengsoft.2015.06.004 | 0965-9978 | Advances in Engineering Software | A numerical study of occupant responses and injuries in vehicular crashes into roadside barriers based on finite element simulations | TX0008158310 |
| 2126 | Elsevier Ltd. | 10.1016/j.advwatres.2014.08.004 | 0309-1708 | Advances in Water Resources | Potential of soil moisture observations in flood modelling: Estimating initial conditions and correcting rainfall | TX0008014203 |
| 2127 | Elsevier Ltd. | 10.1016/j.advwatres.2015.10.014 | 0309-1708 | Advances in Water Resources | Characterisation of the transmissivity field of a fractured and karstic aquifer, Southern France | TX0008210123 |
| 2128 | Elsevier Ltd. | 10.1016/j.advwatres.2017.02.014 | 0309-1708 | Advances in Water Resources | Combined effects of tides, evaporation and rainfall on the soil conditions in an intertidal creek-marsh system | TX0008472675 |
| 2129 | Elsevier Ltd. | 10.1016/j.advwatres.2017.03.014 | 0309-1708 | Advances in Water Resources | Sugar-influenced water diffusion, interaction, and retention in clay interlayer nanopores probed by theoretical simulations and experimental spectroscopies | TX0008512568 |
| 2130 | Elsevier Ltd. | 10.1016/j.advwatres.2017.05.001 | 0309-1708 | Advances in Water Resources | Numerical modeling of open channel flow with suspended canopy | TX0008479777 |
| 2131 | Elsevier Ltd. | 10.1016/j.advwatres.2017.09.007 | 0309-1708 | Advances in Water Resources | References and benchmarks for pore-scale flow simulated using micro-CT images of porous media and digital rocks | TX0008584983 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2132 | Elsevier Ltd. | 10.1016/j.aei.2013.04.003 | 1474-0346 | Advanced Engineering Informatics | Constructing a dental implant ontology for domain specific clustering and life span analysis | TX0007783965 |
| 2133 | Elsevier Ltd. | 10.1016/j.agsy.2012.11.002 | 0308-521X | Agricultural Systems | Accounting for multi-functionality of sheep farming in the carbon footprint of lamb: A comparison of three contrasting Mediterranean systems | TX0007710123 |
| 2134 | Elsevier Ltd. | 10.1016/j.agsy.2013.08.003 | 0308-521X | Agricultural Systems | Cognitive mapping: A method to elucidate and present farmers' risk perception | TX0007949391 |
| 2135 | Elsevier Ltd. | 10.1016/j.agsy.2014.12.006 | 0308-521X | Agricultural Systems | Evaluation of the DSSAT-CSM for simulating yield and soil organic C and N of a long-term maize and wheat rotation experiment in the Loess Plateau of Northwestern China | TX0008061972 |
| 2136 | Elsevier Ltd. | 10.1016/j.agsy.2015.07.005 | 0308-521X | Agricultural Systems | Understanding farm trajectories and development pathways: Two decades of change in southern Mali | TX0008147389 |
| 2137 | Elsevier Ltd. | 10.1016/j.agsy.2015.10.009 | 0308-521X | Agricultural Systems | Sustainable agricultural development in a rural area in the Netherlands? Assessing impacts of climate and socio-economic change at farm and landscape level | TX0008185628 |
| 2138 | Elsevier Ltd. | 10.1016/j.agsy.2015.12.001 | 0308-521X | Agricultural Systems | Assessing rice productivity and adaptation strategies for Southeast Asia under climate change through multi-scale crop modeling | TX0008263091 |
| 2139 | Elsevier Ltd. | 10.1016/j.agsy.2016.02.007 | 0308-521X | Agricultural Systems | Integrated assessment of agro-ecological systems: The case study of the "Alta Murgia" National park in Italy | TX0008202035 |
| 2140 | Elsevier Ltd. | 10.1016/j.agsy.2016.08.005 | 0308-521X | Agricultural Systems | Profiling farming management strategies with contrasting pesticide use in France | TX0008351084 |
| 2141 | Elsevier Ltd. | 10.1016/j.agsy.2016.11.013 | 0308-521X | Agricultural Systems | Greenhouse gas emission of Canadian cow-calf operations: A whole-farm assessment of 295 farms | TX0008402667 |
| 2142 | Elsevier Ltd. | 10.1016/j.alcr.2012.10.004 | 1040-2608 | Advances in Life Course Research | Working conditions in mid-life and mental health in older ages | TX0007708470 |
| 2143 | Elsevier Ltd. | 10.1016/j.aml.2015.06.011 | 0893-9659 | Applied Mathematics Letters | An integrable nonlinear diffusion hierarchy with a two-dimensional arbitrary function | TX0008164109 |
| 2144 | Elsevier Ltd. | 10.1016/j.anaerobe.2014.10.003 | 1075-9964 | Anaerobe | Antibiotic resistance patterns and PCR-ribotyping of Clostridium difficile strains isolated from swine and dogs in Italy | TX0008361278 |
| 2145 | Elsevier Ltd. | 10.1016/j.annals.2015.10.007 | 0160-7383 | Annals of Tourism Research | Particularism vs. Universalism in Hiking Tourism | TX0008218989 |
| 2146 | Elsevier Ltd. | 10.1016/j.annals.2016.10.006 | 0160-7383 | Annals of Tourism Research | Bibliometric studies in tourism | TX0008384534 |
| 2147 | Elsevier Ltd. | 10.1016/j.annals.2017.01.008 | 0160-7383 | Annals of Tourism Research | Forecasting accuracy evaluation of tourist arrivals | TX0008426804 |
| 2148 | Elsevier Ltd. | 10.1016/j.annals.2017.01.012 | 0160-7383 | Annals of Tourism Research | Cross country relations in European tourist arrivals | TX0008426804 |
| 2149 | Elsevier Ltd. | 10.1016/j.annals.2017.05.008 | 0160-7383 | Annals of Tourism Research | Service-oriented, sustainable, local food value chain – A case study | TX0008491943 |
| 2150 | Elsevier Ltd. | 10.1016/j.annals.2017.11.007 | 0160-7383 | Annals of Tourism Research | Brand authenticity of heritage festivals | TX0008593169 |
| 2151 | Elsevier Ltd. | 10.1016/j.anucene.2014.03.028 | 0306-4549 | Annals of Nuclear Energy | Development of a 1D transient electrorefiner model for pyroprocess simulation | TX0007973081 |
| 2152 | Elsevier Ltd. | 10.1016/j.anucene.2017.02.011 | 0306-4549 | Annals of Nuclear Energy | A 3-D simulation tool for hydrogen detonation during severe accident and its application | TX0008447287 |
| 2153 | Elsevier Ltd. | 10.1016/j.anucene.2017.05.063 | 0306-4549 | Annals of Nuclear Energy | A CFD-based simulation of fluid flow and heat transfer in the Intermediate Heat Exchanger of sodium-cooled fast reactor | TX0008564533 |
| 2154 | Elsevier Ltd. | 10.1016/j.anucene.2017.06.044 | 0306-4549 | Annals of Nuclear Energy | The effect of homogenization on the neutronic parameters and transmutation of GFR-2400 fast reactor fuel assembly | TX0008543807 |
| 2155 | Elsevier Ltd. | 10.1016/j.anucene.2017.06.061 | 0306-4549 | Annals of Nuclear Energy | Development of continuous-energy sensitivity analysis capability in OpenMC | TX0008543807 |
| 2156 | Elsevier Ltd. | 10.1016/j.anucene.2017.07.021 | 0306-4549 | Annals of Nuclear Energy | Thermo-mechanical stress and fatigue damage analysis on multi-stage high pressure reducing valve | TX0008543807 |
| 2157 | Elsevier Ltd. | 10.1016/j.aos.2014.08.002 | 0361-3682 | Accounting, Organizations and Society | Risk and the construction of a European audit policy agenda: The case of auditor liability | TX0008025331 |
| 2158 | Elsevier Ltd. | 10.1016/j.apenergy.2013.06.010 | 0306-2619 | Applied Energy | Knowledge based decision making method for the selection of mixed refrigerant systems for energy efficient LNG processes | TX0007849260 |
| 2159 | Elsevier Ltd. | 10.1016/j.apenergy.2017.07.124 | 0306-2619 | Applied Energy | Comparative analysis of data-driven methods online and offline trained to the forecasting of grid-connected photovoltaic plant production | TX0008544318 |
| 2160 | Elsevier Ltd. | 10.1016/j.apenergy.2017.09.111 | 0306-2619 | Applied Energy | Efficient and low-carbon heat and power cogeneration with photovoltaics and thermochemical storage | TX0008547058 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2161 | Elsevier Ltd. | 10.1016/j.apenergy.2018.01.022 | 0306-2619 | Applied Energy | Interpretation of the first hours of a thermal response test using the time derivative of the temperature | TX0008610428 |
| 2162 | Elsevier Ltd. | 10.1016/j.apgeog.2013.08.002 | 0143-6228 | Applied Geography | Analyzing land-cover change and corresponding impacts on carbon budget in a fast developing sub-tropical region by integrating MODIS and Landsat TM/ETM+ images | TX0007946696 |
| 2163 | Elsevier Ltd. | 10.1016/j.apgeog.2014.05.021 | 0143-6228 | Applied Geography | Ethanol plant location and intensification vs. extensification of corn cropping in Kansas | TX0008065425 |
| 2164 | Elsevier Ltd. | 10.1016/j.apgeog.2014.11.021 | 0143-6228 | Applied Geography | Environmental drivers of human migration in drylands – A spatial picture | TX0008024054 |
| 2165 | Elsevier Ltd. | 10.1016/j.apgeog.2015.02.005 | 0143-6228 | Applied Geography | Addressing poverty and inequality in the rural economy from a global perspective | TX0008164043 |
| 2166 | Elsevier Ltd. | 10.1016/j.apgeog.2015.03.001 | 0143-6228 | Applied Geography | Modelling spatial distribution of critically endangered Asian elephant and Hoolock gibbon in Bangladesh forest ecosystems under a changing climate | TX0008169663 |
| 2167 | Elsevier Ltd. | 10.1016/j.apgeog.2015.05.003 | 0143-6228 | Applied Geography | Incorporating the human-Aedes mosquito interactions into measuring the spatial risk of urban dengue fever | TX0008128130 |
| 2168 | Elsevier Ltd. | 10.1016/j.apgeog.2015.05.014 | 0143-6228 | Applied Geography | Unraveling Hong Kong Geopark experience with visitor-employed photography method | TX0008128130 |
| 2169 | Elsevier Ltd. | 10.1016/j.apgeog.2016.04.009 | 0143-6228 | Applied Geography | The benefits of geospatial planning in energy access – A case study on Ethiopia | TX0008319525 |
| 2170 | Elsevier Ltd. | 10.1016/j.apgeog.2016.06.007 | 0143-6228 | Applied Geography | Assessing linkages between ecosystem services, land-use and well-being in an agroforestry landscape using public participation GIS | TX0008345306 |
| 2171 | Elsevier Ltd. | 10.1016/j.apgeog.2017.01.008 | 0143-6228 | Applied Geography | Is remote sensing useful for finding and monitoring urban farms? | TX0008452745 |
| 2172 | Elsevier Ltd. | 10.1016/j.apgeog.2017.02.004 | 0143-6228 | Applied Geography | "Ghost cities" identification using multi-source remote sensing datasets: A case study in Yangtze River Delta | TX0008452745 |
| 2173 | Elsevier Ltd. | 10.1016/j.apgeog.2017.03.003 | 0143-6228 | Applied Geography | Validation of landslide hazard models using a semantic engine on online news | TX0008467679 |
| 2174 | Elsevier Ltd. | 10.1016/j.apgeog.2017.04.006 | 0143-6228 | Applied Geography | Where is my neighborhood? A dynamic individual-based definition of home ranges and implementation of multiple evaluation criteria | TX0008490743 |
| 2175 | Elsevier Ltd. | 10.1016/j.apgeog.2017.05.008 | 0143-6228 | Applied Geography | Using reverse geocoding to identify prominent wildfire evacuation trigger points | TX0008532766 |
| 2176 | Elsevier Ltd. | 10.1016/j.apgeog.2017.08.005 | 0143-6228 | Applied Geography | Socioeconomic characteristics and crash injury exposure: A case study in Florida using two-step floating catchment area method | TX0008532766 |
| 2177 | Elsevier Ltd. | 10.1016/j.apor.2015.11.012 | 0141-1187 | Applied Ocean Research | The effect of wind variability and domain size in the Persian Gulf on predicting nearshore wave energy near Doha, Qatar | TX0008253941 |
| 2178 | Elsevier Ltd. | 10.1016/j.apor.2017.03.007 | 0141-1187 | Applied Ocean Research | Underwater spreading and surface drifting of oil spilled from a submarine pipeline under the combined action of wave and current | TX0008447272 |
| 2179 | Elsevier Ltd. | 10.1016/j.apor.2017.08.001 | 0141-1187 | Applied Ocean Research | Acoustic propagation analysis with a sound speed feature model in the front area of Kuroshio Extension | TX0008546448 |
| 2180 | Elsevier Ltd. | 10.1016/j.apor.2017.08.005 | 0141-1187 | Applied Ocean Research | On the formulation of a finite element method for the stiffened multi-layered airfoil/hydrofoil structure: Post buckling analysis for the wings of underwater gliders | TX0008546448 |
| 2181 | Elsevier Ltd. | 10.1016/j.apor.2017.08.013 | 0141-1187 | Applied Ocean Research | Hydrodynamics of oil jets without and with dispersant: Experimental and numerical characterization | TX0008546448 |
| 2182 | Elsevier Ltd. | 10.1016/j.appet.2013.02.005 | 0195-6663 | Appetite | Psychosocial determinants of fruit and vegetable consumption among students in a New Zealand university. Results of focus group interviews | TX0007975658 |
| 2183 | Elsevier Ltd. | 10.1016/j.appet.2015.03.015 | 0195-6663 | Appetite | Measurement and validation of measures for impulsive food choice across obese and healthy-weight individuals | TX0008074075 |
| 2184 | Elsevier Ltd. | 10.1016/j.appet.2015.04.079 | 0195-6663 | Appetite | In search of flavour-nutrient learning. A study of the Samburu pastoralists of North-Central Kenya | TX0008136493 |
| 2185 | Elsevier Ltd. | 10.1016/j.appet.2015.05.005 | 0195-6663 | Appetite | A socio-sports model of disordered eating among Brazilian male athletes | TX0008125821 |
| 2186 | Elsevier Ltd. | 10.1016/j.appet.2015.06.024 | 0195-6663 | Appetite | Attached to meat? (Un)Willingness and intentions to adopt a more plant-based diet | TX0008189902 |
| 2187 | Elsevier Ltd. | 10.1016/j.appet.2016.02.006 | 0195-6663 | Appetite | The effect of communication and implicit associations on consuming insects: An experiment in Denmark and Italy | TX0008340350 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2188 | Elsevier Ltd. | 10.1016/j.appet.2016.05.008 | 0195-6663 | Appetite | Systemic injection of the DAD1 antagonist SCH 23390 reduces saccharin seeking in rats | TX0008340719 |
| 2189 | Elsevier Ltd. | 10.1016/j.appet.2016.06.018 | 0195-6663 | Appetite | Consumer acceptance of dishes in which beef has been partially substituted with mushrooms and sodium has been reduced | TX0008340719 |
| 2190 | Elsevier Ltd. | 10.1016/j.appet.2016.06.021 | 0195-6663 | Appetite | The evolutionary psychology of hunger | TX0008340719 |
| 2191 | Elsevier Ltd. | 10.1016/j.appet.2016.10.021 | 0195-6663 | Appetite | Orthorexia nervosa: Assessment and correlates with gender, BMI, and personality | TX0008385493 |
| 2192 | Elsevier Ltd. | 10.1016/j.appet.2017.09.012 | 0195-6663 | Appetite | Is hunger important to model in fMRI visual food-cue reactivity paradigms in adults with obesity and how should this be done? | TX0008564546 |
| 2193 | Elsevier Ltd. | 10.1016/j.applthermaleng.2014.07.015 | 1359-4311 | Applied Thermal Engineering | Thermally induced vibration of composite solar array with honeycomb panels in low earth orbit | TX0008031573 |
| 2194 | Elsevier Ltd. | 10.1016/j.applthermaleng.2015.11.027 | 1359-4311 | Applied Thermal Engineering | Modeling for condensate throttling and its application on the flexible load control of power plants | TX0008292493 |
| 2195 | Elsevier Ltd. | 10.1016/j.applthermaleng.2015.12.143 | 1359-4311 | Applied Thermal Engineering | Optimization of operating factors and blended levels of diesel, biodiesel and ethanol fuels to minimize exhaust emissions of diesel engine using response surface methodology | TX0008243800 |
| 2196 | Elsevier Ltd. | 10.1016/j.applthermaleng.2016.04.166 | 1359-4311 | Applied Thermal Engineering | Multi-response optimization of geometric and flow parameters in a heat exchanger tube with perforated disk inserts by Taguchi grey relational analysis | TX0008311746 |
| 2197 | Elsevier Ltd. | 10.1016/j.applthermaleng.2016.05.092 | 1359-4311 | Applied Thermal Engineering | The effect of fin design parameters on the heat transfer enhancement in the adsorbent bed of a thermal wave cycle | TX0008358760 |
| 2198 | Elsevier Ltd. | 10.1016/j.applthermaleng.2016.09.036 | 1359-4311 | Applied Thermal Engineering | Advanced exergy analyses to evaluate the performance of a military aircraft turbojet engine (TJE) with afterburner system: Splitting exergy destruction into unavoidable/avoidable and endogenous/exogenous | TX0008357013 |
| 2199 | Elsevier Ltd. | 10.1016/j.applthermaleng.2017.03.078 | 1359-4311 | Applied Thermal Engineering | Dual fuel consumption and efficiency of marine steam generators for the propulsion of LNG carrier | TX0008459318 |
| 2200 | Elsevier Ltd. | 10.1016/j.applthermaleng.2017.03.095 | 1359-4311 | Applied Thermal Engineering | Heat transfer enhancement in annular flow with outer grooved cylinder and rotating inner cylinder: Review and experiments | TX0008466537 |
| 2201 | Elsevier Ltd. | 10.1016/j.applthermaleng.2017.07.172 | 1359-4311 | Applied Thermal Engineering | Pseudo-online optimization of condenser pressure for the cold-end system with variable speed pumps | TX0008543892 |
| 2202 | Elsevier Ltd. | 10.1016/j.apradiso.2017.04.013 | 0969-8043 | Applied Radiation and Isotopes | Development of tritiated nitroxide for nuclear battery | TX0008468025 |
| 2203 | Elsevier Ltd. | 10.1016/j.archoralbio.2013.02.006 | 0003-9969 | Archives of Oral Biology | Antifungal properties of the anti-hypertensive drug: Aliskiren | TX0007780042 |
| 2204 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.05.003 | 0003-9969 | Archives of Oral Biology | Does stinging nettle (Urtica dioica) have an effect on bone formation in the expanded inter-premaxillary suture? | TX0008332328 |
| 2205 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.05.019 | 0003-9969 | Archives of Oral Biology | Expression and localization of calpain 3 in the submandibular gland of mice | TX0008385227 |
| 2206 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.07.009 | 0003-9969 | Archives of Oral Biology | Characterization of a novel mutation in PAX9 gene in a family with non-syndromic dental agenesis | TX0008385236 |
| 2207 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.08.006 | 0003-9969 | Archives of Oral Biology | Deleterious effect of chronic continuous hypoxia on oral health | TX0008378412 |
| 2208 | Elsevier Ltd. | 10.1016/j.archoralbio.2016.09.003 | 0003-9969 | Archives of Oral Biology | Candida tropicalis biofilm inhibition by ZnO nanoparticles and EDTA | TX0008365235 |
| 2209 | Elsevier Ltd. | 10.1016/j.archoralbio.2017.01.010 | 0003-9969 | Archives of Oral Biology | In vitro enamel erosion and abrasion-inhibiting effect of different fluoride varnishes | TX0008452988 |
| 2210 | Elsevier Ltd. | 10.1016/j.archoralbio.2017.08.003 | 0003-9969 | Archives of Oral Biology | Effect of application sequence of fluoride and CPP-ACP on remineralization of white spot lesions in primary teeth: An in-vitro study | TX0008514621 |
| 2211 | Elsevier Ltd. | 10.1016/j.archoralbio.2017.09.005 | 0003-9969 | Archives of Oral Biology | A collagen membrane containing osteogenic protein-1 facilitates bone regeneration in a rat mandibular bone defect | TX0008533593 |
| 2212 | Elsevier Ltd. | 10.1016/j.asd.2014.06.004 | 1467-8039 | Arthropod Structure & Development | Morphological and mechanical characterisation of the hindwing nodus from the Libellulidae family of dragonfly (Indonesia) | TX0008069136 |
| 2213 | Elsevier Ltd. | 10.1016/j.asd.2015.01.001 | 1467-8039 | Arthropod Structure & Development | Giant stick insects reveal unique ontogenetic changes in biological attachment devices | TX0008120785 |
| 2214 | Elsevier Ltd. | 10.1016/j.asd.2017.01.001 | 1467-8039 | Arthropod Structure & Development | Fine structure of the anterior median eyes of the funnel-web spider Agelena labyrinthica (Araneae: Agelenidae) | TX0008443304 |
| 2215 | Elsevier Ltd. | 10.1016/j.automatica.2014.04.023 | 0005-1098 | Automatica | Robust adaptive control of a thruster assisted position mooring system | TX0007980561 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2216 | Elsevier Ltd. | 10.1016/j.bar.2012.12.001 | 0890-8389 | The British Accounting Review | A note on accounting conservatism in residual income and abnormal earnings growth equity valuation | TX0007716651 |
| 2217 | Elsevier Ltd. | 10.1016/j.biombioe.2014.10.032 | 0961-9534 | Biomass and Bioenergy | Photosynthetic CO2 uptake by microalgae: An attractive tool for biogas upgrading | TX0008068470 |
| 2218 | Elsevier Ltd. | 10.1016/j.biombioe.2015.12.021 | 0961-9534 | Biomass and Bioenergy | The response of Arundo donax L. (C3) and Panicum virgatum (C4) to different stresses | TX0008229291 |
| 2219 | Elsevier Ltd. | 10.1016/j.biombioe.2016.02.006 | 0961-9534 | Biomass and Bioenergy | Production and quality analysis of pellets manufactured from five potential energy crops in the Northern Region of Costa Rica | TX0008214266 |
| 2220 | Elsevier Ltd. | 10.1016/j.biombioe.2017.06.017 | 0961-9534 | Biomass and Bioenergy | High yields of riparian buffer strips planted with Salix miyabeana 'SX64' along field crops in Quebec, Canada | TX0008539202 |
| 2221 | Elsevier Ltd. | 10.1016/j.biombioe.2017.07.014 | 0961-9534 | Biomass and Bioenergy | Processing freshly harvested banagrass to improve fuel qualities: Effects of operating parameters | TX0008539202 |
| 2222 | Elsevier Ltd. | 10.1016/j.biombioe.2017.07.015 | 0961-9534 | Biomass and Bioenergy | Carbon mass balance in sugarcane biorefineries in Brazil for evaluating carbon capture and utilization opportunities | TX0008539202 |
| 2223 | Elsevier Ltd. | 10.1016/j.biombioe.2017.07.019 | 0961-9534 | Biomass and Bioenergy | Valorization of tomato pomace by sequential lycopene extraction and anaerobic digestion | TX0008539202 |
| 2224 | Elsevier Ltd. | 10.1016/j.biortech.2013.01.134 | 0960-8524 | Bioresource Technology | Utilization of acetic acid-rich pyrolytic bio-oil by microalga Chlamydomonas reinhardtii: Reducing bio-oil toxicity and enhancing algal toxicity tolerance | TX0007968118 |
| 2225 | Elsevier Ltd. | 10.1016/j.biortech.2015.03.121 | 0960-8524 | Bioresource Technology | Organic carbon removal from wastewater by a PHA storing biofilm using direct atmospheric air contact as oxygen supply | TX0008121447 |
| 2226 | Elsevier Ltd. | 10.1016/j.biortech.2017.04.123 | 0960-8524 | Bioresource Technology | Effects of ZnO nanoparticles on aerobic denitrification by strain Pseudomonas stutzeri PCN-1 | TX0008496233 |
| 2227 | Elsevier Ltd. | 10.1016/j.biortech.2017.07.061 | 0960-8524 | Bioresource Technology | High-throughput sequencing analysis of bacterial community spatiotemporal distribution in response to clogging in vertical flow constructed wetlands | TX0008554727 |
| 2228 | Elsevier Ltd. | 10.1016/j.blre.2014.12.005 | 0268-960X | Blood Reviews | Diet and haemostasis – A comprehensive overview | TX0008125723 |
| 2229 | Elsevier Ltd. | 10.1016/j.blre.2015.04.002 | 0268-960X | Blood Reviews | Managing critically Ill hematology patients: Time to think differently | TX0008401110 |
| 2230 | Elsevier Ltd. | 10.1016/j.blre.2015.08.004 | 0268-960X | Blood Reviews | Monoclonal antibodies – A new era in the treatment of multiple myeloma | TX0008292471 |
| 2231 | Elsevier Ltd. | 10.1016/j.blre.2016.04.004 | 0268-960X | Blood Reviews | Blood flow and mass transfer regulation of coagulation | TX0008345535 |
| 2232 | Elsevier Ltd. | 10.1016/j.bmc.2013.06.044 | 0968-0896 | Bioorganic & Medicinal Chemistry | Design, synthesis and in vitro evaluation against human cancer cells of 5-methyl-5-styryl-2,5-dihydrofuran-2-ones, a new series of goniothalamin analogues | TX0007780066 |
| 2233 | Elsevier Ltd. | 10.1016/j.bmcl.2012.10.128 | 0960-894X | Bioorganic & Medicinal Chemistry Letters | Sulfonylpiperidines as novel, antibacterial inhibitors of Gram-positive thymidylate kinase (TMK) | TX0007924795 |
| 2234 | Elsevier Ltd. | 10.1016/j.bodyim.2015.09.004 | 1740-1445 | Body Image | In it together: Mother talk of weight concerns moderates negative outcomes of encouragement to lose weight on daughter body dissatisfaction and disordered eating | TX0008233045 |
| 2235 | Elsevier Ltd. | 10.1016/j.bodyim.2017.02.002 | 1740-1445 | Body Image | Beauty in the eye of the beholder: Using facial electromyography to examine the association between eating disorder symptoms and perceptions of emaciation among undergraduate women | TX0008489272 |
| 2236 | Elsevier Ltd. | 10.1016/j.bpa.2015.03.002 | 1521-6896 | Best Practice & Research Clinical Anaesthesiology | Myocardial injury and protection related to cardiopulmonary bypassPractice pointsResearch agenda | TX0008167504 |
| 2237 | Elsevier Ltd. | 10.1016/j.bpobgyn.2014.07.008 | 1521-6934 | Best Practice & Research Clinical Obstetrics & Gynaecology | Chronic pelvic floor dysfunction | TX0008031997 |
| 2238 | Elsevier Ltd. | 10.1016/j.brat.2015.03.004 | 0005-7967 | Behaviour Research and Therapy | Affect labeling enhances exposure effectiveness for public speaking anxiety | TX0008052852 |
| 2239 | Elsevier Ltd. | 10.1016/j.brat.2015.06.012 | 0005-7967 | Behaviour Research and Therapy | Stimulating parents' self-efficacy beliefs or verbal responsiveness: Which is the best way to decrease children's externalizing behaviors? | TX0008142331 |
| 2240 | Elsevier Ltd. | 10.1016/j.brat.2017.06.001 | 0005-7967 | Behaviour Research and Therapy | Trajectories of social anxiety, cognitive reappraisal, and mindfulness during an RCT of CBGT versus MBSR for social anxiety disorder | TX0008514984 |
| 2241 | Elsevier Ltd. | 10.1016/j.brat.2017.07.007 | 0005-7967 | Behaviour Research and Therapy | Perseverate or decenter? Differential effects of metacognition on the relationship between parasympathetic inflexibility and symptoms of depression in a multi-wave study | TX0008514984 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2242 | Elsevier Ltd. | 10.1016/j.brat.2017.09.004 | 0005-7967 | Behaviour Research and Therapy | Hostile interpretation training for individuals with alcohol use disorder and elevated trait anger: A controlled trial of a web-based intervention | TX0008544187 |
| 2243 | Elsevier Ltd. | 10.1016/j.buildenv.2015.07.014 | 0360-1323 | Building and Environment | New calibrated zonal model (POMA+) for temperature and airflow predictions | TX0008294221 |
| 2244 | Elsevier Ltd. | 10.1016/j.buildenv.2015.10.017 | 0360-1323 | Building and Environment | On the improvement of thermal comfort of university students by using electrically and chemically heated clothing in a cold classroom environment | TX0008294221 |
| 2245 | Elsevier Ltd. | 10.1016/j.buildenv.2017.02.021 | 0360-1323 | Building and Environment | CFD simulations of wind distribution in an urban community with a full-scale geometrical model | TX0008451332 |
| 2246 | Elsevier Ltd. | 10.1016/j.buildenv.2017.07.006 | 0360-1323 | Building and Environment | Simulation and validation of solar heat gain in real urban environments | TX0008526945 |
| 2247 | Elsevier Ltd. | 10.1016/j.canep.2015.05.004 | 1877-7821 | Cancer Epidemiology | Comparison of cumulative false-positive risk of screening mammography in the United States and Denmark | TX0008125734 |
| 2248 | Elsevier Ltd. | 10.1016/j.carbon.2015.03.032 | 0008-6223 | Carbon | High energy density Li-ion capacitor assembled with all graphene-based electrodes | TX0008172828 |
| 2249 | Elsevier Ltd. | 10.1016/j.carbpol.2012.10.009 | 0144-8617 | Carbohydrate Polymers | Kinetics and mechanism of imidazole-catalyzed acylation of cellulose in LiCl/N,N-dimethylacetamide | TX0007706499 |
| 2250 | Elsevier Ltd. | 10.1016/j.carbpol.2014.01.025 | 0144-8617 | Carbohydrate Polymers | Superporous thermo-responsive hydrogels by combination of cellulose fibers and aligned micropores | TX0007939117 |
| 2251 | Elsevier Ltd. | 10.1016/j.carbpol.2015.03.028 | 0144-8617 | Carbohydrate Polymers | Effect of chitooligosaccharides with different degrees of acetylation on wheat seedlings under salt stress | TX0008133284 |
| 2252 | Elsevier Ltd. | 10.1016/j.carres.2014.05.011 | 0008-6215 | Carbohydrate Research | NMR characterization of chemically synthesized branched α-dextrin model compounds | TX0008022462 |
| 2253 | Elsevier Ltd. | 10.1016/j.cemconcomp.2014.05.001 | 0958-9465 | Cement and Concrete Composites | Rheological behavior and formwork pressure of SCC, SFSCC, and NC mixtures | TX0008006766 |
| 2254 | Elsevier Ltd. | 10.1016/j.cemconcomp.2014.07.023 | 0958-9465 | Cement and Concrete Composites | Investigation of crushed brick-matrix interface in lime-based ancient mortar by microscopy and nanoindentation | TX0008067922 |
| 2255 | Elsevier Ltd. | 10.1016/j.cemconcomp.2015.07.009 | 0958-9465 | Cement and Concrete Composites | Tension stiffening in textile-reinforced concrete under high speed tensile loads | TX0008238983 |
| 2256 | Elsevier Ltd. | 10.1016/j.cemconcomp.2015.09.007 | 0958-9465 | Cement and Concrete Composites | Self-cleaning engineered cementitious composites | TX0008238983 |
| 2257 | Elsevier Ltd. | 10.1016/j.cemconcomp.2015.10.020 | 0958-9465 | Cement and Concrete Composites | Effect of magnesium sulfate on the durability of limestone mortars based on quaternary blended cements | TX0008354187 |
| 2258 | Elsevier Ltd. | 10.1016/j.cemconcomp.2016.06.008 | 0958-9465 | Cement and Concrete Composites | Use of tree pruning wastes for manufacturing of wood reinforced cement composites | TX0008379152 |
| 2259 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.01.014 | 0958-9465 | Cement and Concrete Composites | Geopolymerization reaction, microstructure and simulation of metakaolin-based geopolymers at extended Si/Al ratios | TX0008428307 |
| 2260 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.03.019 | 0958-9465 | Cement and Concrete Composites | Debonding of concrete-epoxy interface under the coupled effect of moisture and sustained load | TX0008470141 |
| 2261 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.06.010 | 0958-9465 | Cement and Concrete Composites | Effects of superfine zeolite on strength, flowability and cohesiveness of cementitious paste | TX0008526962 |
| 2262 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.07.021 | 0958-9465 | Cement and Concrete Composites | The role of fly ash microsphere in the microstructure and macroscopic properties of high-strength concrete | TX0008526962 |
| 2263 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.07.026 | 0958-9465 | Cement and Concrete Composites | Effects of loading rate and notch-to-depth ratio of notched beams on flexural performance of ultra-high-performance concrete | TX0008526962 |
| 2264 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.08.001 | 0958-9465 | Cement and Concrete Composites | Manufacturing of lightweight aggregates with carbon fiber and mineral wastes | TX0008526962 |
| 2265 | Elsevier Ltd. | 10.1016/j.cemconcomp.2017.08.007 | 0958-9465 | Cement and Concrete Composites | Accelerated microwave curing of concrete: A design and performance-related experiments | TX0008526962 |
| 2266 | Elsevier Ltd. | 10.1016/j.cemconres.2015.03.007 | 0008-8846 | Cement and Concrete Research | Discussion of "Numerical simulation of moisture transport in concrete based on a pore size distribution model" | TX0008106982 |
| 2267 | Elsevier Ltd. | 10.1016/j.cemconres.2015.03.014 | 0008-8846 | Cement and Concrete Research | Crystal structure of magnesium silicate hydrates (M-S-H): The relation with 2:1 Mg–Si phyllosilicates | TX0008106982 |
| 2268 | Elsevier Ltd. | 10.1016/j.cemconres.2015.12.016 | 0008-8846 | Cement and Concrete Research | Magnesium-based cements for CO2 capture and utilisation | TX0008313790 |
| 2269 | Elsevier Ltd. | 10.1016/j.cemconres.2016.11.016 | 0008-8846 | Cement and Concrete Research | Pozzolanic reaction of fly ash modified by fluidized bed reactor-vapor deposition | TX0008431053 |
| 2270 | Elsevier Ltd. | 10.1016/j.cemconres.2017.02.008 | 0008-8846 | Cement and Concrete Research | Effect of the hydration temperature on the microstructure of Class G cement: C-S-H composition and density | TX0008461589 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2271 | Elsevier Ltd. | 10.1016/j.cemconres.2017.03.015 | 0008-8846 | Cement and Concrete Research | Hydration behavior of magnesium potassium phosphate cement and stability analysis of its hydration products through thermodynamic modeling | TX0008466605 |
| 2272 | Elsevier Ltd. | 10.1016/j.cemconres.2017.07.001 | 0008-8846 | Cement and Concrete Research | Microscopic features of non-hydraulic calcium silicate cement paste and mortar | TX0008515075 |
| 2273 | Elsevier Ltd. | 10.1016/j.cemconres.2017.07.006 | 0008-8846 | Cement and Concrete Research | Understanding the adhesion mechanisms between CSH and fillers | TX0008515075 |
| 2274 | Elsevier Ltd. | 10.1016/j.ces.2014.12.054 | 0009-2509 | Chemical Engineering Science | Micro- and macro-flow systems to study Escherichia coli adhesion to biomedical materials | TX0008050753 |
| 2275 | Elsevier Ltd. | 10.1016/j.chaos.2014.07.010 | 0960-0779 | Chaos, Solitons & Fractals | A pentatonic classification of extreme events | TX0008119026 |
| 2276 | Elsevier Ltd. | 10.1016/j.chaos.2014.12.017 | 0960-0779 | Chaos, Solitons & Fractals | De-synchronization and chaos in two inductively coupled Van der Pol auto-generators | TX0008119087 |
| 2277 | Elsevier Ltd. | 10.1016/j.chaos.2015.04.010 | 0960-0779 | Chaos, Solitons & Fractals | Recurrence and symmetry of time series: Application to transition detection | TX0008202194 |
| 2278 | Elsevier Ltd. | 10.1016/j.chaos.2017.05.037 | 0960-0779 | Chaos, Solitons & Fractals | Application of chaotic krill herd algorithm for optimal power flow with direct current link placement problem | TX0008532331 |
| 2279 | Elsevier Ltd. | 10.1016/j.chaos.2017.06.016 | 0960-0779 | Chaos, Solitons & Fractals | Using 0–1 test to diagnose chaos on shape memory alloy dynamical systems | TX0008532331 |
| 2280 | Elsevier Ltd. | 10.1016/j.chaos.2017.07.007 | 0960-0779 | Chaos, Solitons & Fractals | Chaotic chameleon: Dynamic analyses, circuit implementation, FPGA design and fractional-order form with basic analyses | TX0008532331 |
| 2281 | Elsevier Ltd. | 10.1016/j.chaos.2017.07.017 | 0960-0779 | Chaos, Solitons & Fractals | Complexity and onset of chaos control in a DC glow discharge magnetized plasma using all pass filter | TX0008532331 |
| 2282 | Elsevier Ltd. | 10.1016/j.chb.2015.06.044 | 0747-5632 | Computers in Human Behavior | A network analysis of official Twitter accounts during the West Virginia water crisis | TX0008265772 |
| 2283 | Elsevier Ltd. | 10.1016/j.chb.2017.01.020 | 0747-5632 | Computers in Human Behavior | Empirical investigation of Facebook discontinues usage intentions based on SOR paradigm | TX0008428270 |
| 2284 | Elsevier Ltd. | 10.1016/j.chemosphere.2013.05.066 | 0045-6535 | Chemosphere | The effect of EDDS and citrate on the uptake of lead in hydroponically grown Matthiola flavida | TX0007933568 |
| 2285 | Elsevier Ltd. | 10.1016/j.chemosphere.2014.09.039 | 0045-6535 | Chemosphere | Gas/particle partitioning of PCDD/F compounds in the atmosphere of Istanbul | TX0008034166 |
| 2286 | Elsevier Ltd. | 10.1016/j.chemosphere.2015.10.012 | 0045-6535 | Chemosphere | Hydroxylated and methoxylated polybrominated diphenyl ethers in long-tailed ducks (Clangula hyemalis) and their main food, Baltic blue mussels (Mytilus trossulus × Mytilus edulis) | TX0008293568 |
| 2287 | Elsevier Ltd. | 10.1016/j.childyouth.2014.06.005 | 0190-7409 | Children and Youth Services Review | Aggression in school and family contexts among youngsters with special needs: Qualitative and quantitative evidence from the TranSpace project | TX0008112228 |
| 2288 | Elsevier Ltd. | 10.1016/j.childyouth.2015.02.004 | 0190-7409 | Children and Youth Services Review | Risk and protective factors for problem behaviors among youth in residential care | TX0008080729 |
| 2289 | Elsevier Ltd. | 10.1016/j.childyouth.2015.10.001 | 0190-7409 | Children and Youth Services Review | Family Care Treatment for dispersed populations of children with behavioral challenges: The design, implementation, and initial outcomes of an evidence-informed treatment | TX0008188996 |
| 2290 | Elsevier Ltd. | 10.1016/j.childyouth.2016.06.017 | 0190-7409 | Children and Youth Services Review | Temporal effects of distressed housing on early childhood risk factors and kindergarten readiness | TX0008325459 |
| 2291 | Elsevier Ltd. | 10.1016/j.childyouth.2017.05.020 | 0190-7409 | Children and Youth Services Review | Early truancy evaluation: Replication of an evaluation using a regression discontinuity design | TX0008501318 |
| 2292 | Elsevier Ltd. | 10.1016/j.childyouth.2017.06.052 | 0190-7409 | Children and Youth Services Review | Do children like school – Crowding in or out? International comparison of children's perspectives | TX0008539021 |
| 2293 | Elsevier Ltd. | 10.1016/j.childyouth.2017.08.029 | 0190-7409 | Children and Youth Services Review | Longitudinal growth of post-traumatic stress and depressive symptoms following a child maltreatment allegation: An examination of violence exposure, family risk and placement type | TX0008527858 |
| 2294 | Elsevier Ltd. | 10.1016/j.cie.2015.11.019 | 0360-8352 | Computers & Industrial Engineering | Joint modeling of preventive maintenance and quality improvement for deteriorating single-machine manufacturing systems | TX0008269388 |
| 2295 | Elsevier Ltd. | 10.1016/j.cie.2016.10.008 | 0360-8352 | Computers & Industrial Engineering | An imperfect maintenance policy for mission-oriented systems subject to degradation and external shocks | TX0008356628 |
| 2296 | Elsevier Ltd. | 10.1016/j.cie.2016.10.011 | 0360-8352 | Computers & Industrial Engineering | A novel heuristic algorithm for two-dimensional rectangle packing area minimization problem with central rectangle | TX0008356628 |
| 2297 | Elsevier Ltd. | 10.1016/j.cie.2016.10.030 | 0360-8352 | Computers & Industrial Engineering | Fixed charge solid transportation problem in uncertain environment and its algorithm | TX0008356628 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2298 | Elsevier Ltd. | 10.1016/j.cie.2016.11.023 | 0360-8352 | Computers & Industrial Engineering | A stagnation-aware cooperative parallel breakout local search algorithm for the quadratic assignment problem | TX0008383214 |
| 2299 | Elsevier Ltd. | 10.1016/j.cie.2016.12.020 | 0360-8352 | Computers & Industrial Engineering | An effective multi-objective discrete virus optimization algorithm for flexible job-shop scheduling problem with controllable processing times | TX0008382799 |
| 2300 | Elsevier Ltd. | 10.1016/j.cie.2017.01.007 | 0360-8352 | Computers & Industrial Engineering | A genetic algorithm with an earliest due date encoding for scheduling automotive stamping operations | TX0008439733 |
| 2301 | Elsevier Ltd. | 10.1016/j.cie.2017.06.001 | 0360-8352 | Computers & Industrial Engineering | Sustainable network design for multi-purpose pellet processing depots under biomass supply uncertainty | TX0008501363 |
| 2302 | Elsevier Ltd. | 10.1016/j.cie.2017.08.029 | 0360-8352 | Computers & Industrial Engineering | Multi-objective assembly line balancing considering component picking and ergonomic risk | TX0008528837 |
| 2303 | Elsevier Ltd. | 10.1016/j.cities.2015.02.008 | 0264-2751 | Cities | City profile Lanzhou | TX0008132544 |
| 2304 | Elsevier Ltd. | 10.1016/j.cities.2015.11.011 | 0264-2751 | Cities | Conceptualizing urban transformative capacity: A framework for research and policy | TX0008218991 |
| 2305 | Elsevier Ltd. | 10.1016/j.cities.2016.09.008 | 0264-2751 | Cities | The shrinking city in comparative perspective: Contrasting dynamics and responses to urban shrinkage | TX0008533350 |
| 2306 | Elsevier Ltd. | 10.1016/j.cities.2017.01.003 | 0264-2751 | Cities | The impact of the targeted subsidies policy on household food security in urban areas in Iran | TX0008459476 |
| 2307 | Elsevier Ltd. | 10.1016/j.cities.2017.02.004 | 0264-2751 | Cities | Who owns China's housing? Endogeneity as a lens to understand ambiguities of urban and rural property | TX0008472300 |
| 2308 | Elsevier Ltd. | 10.1016/j.cities.2017.07.015 | 0264-2751 | Cities | From development zones to edge urban areas in China: A case study of Nansha, Guangzhou City | TX0008568111 |
| 2309 | Elsevier Ltd. | 10.1016/j.clinbiomech.2014.05.007 | 0268-0033 | Clinical Biomechanics | Three-dimensional scapular motion during arm elevation is altered in women with fibromyalgia | TX0008043025 |
| 2310 | Elsevier Ltd. | 10.1016/j.cobeha.2016.02.027 | 2352-1546 | Current Opinion in Behavioral Sciences | Synchronization and temporal processing | TX0008299019 |
| 2311 | Elsevier Ltd. | 10.1016/j.cobeha.2016.02.032 | 2352-1546 | Current Opinion in Behavioral Sciences | Claustrum, consciousness, and time perception | TX0008299019 |
| 2312 | Elsevier Ltd. | 10.1016/j.cobeha.2016.02.034 | 2352-1546 | Current Opinion in Behavioral Sciences | Taxonomies of timing: where does the cerebellum fit in? | TX0008299019 |
| 2313 | Elsevier Ltd. | 10.1016/j.cobeha.2017.02.007 | 2352-1546 | Current Opinion in Behavioral Sciences | Transgenerational paternal transmission of acquired traits: stress-induced modification of the sperm regulatory transcriptome and offspring phenotypes | TX0008474030 |
| 2314 | Elsevier Ltd. | 10.1016/j.cobeha.2017.03.002 | 2352-1546 | Current Opinion in Behavioral Sciences | Contemporary topics in fish cognition and behaviour | TX0008541974 |
| 2315 | Elsevier Ltd. | 10.1016/j.cobeha.2017.09.003 | 2352-1546 | Current Opinion in Behavioral Sciences | The persistence of memory: how the brain encodes time in memory | TX0008556537 |
| 2316 | Elsevier Ltd. | 10.1016/j.coi.2014.05.009 | 0952-7915 | Current Opinion in Immunology | Impact of myeloid cells on the efficacy of anticancer chemotherapy | TX0008014304 |
| 2317 | Elsevier Ltd. | 10.1016/j.coi.2016.03.004 | 0952-7915 | Current Opinion in Immunology | The melting pot of the MHC II peptidome | TX0008320350 |
| 2318 | Elsevier Ltd. | 10.1016/j.compchemeng.2013.08.014 | 0098-1354 | Computers & Chemical Engineering | An MPC-based control structure selection approach for simultaneous process and control design | TX0008052845 |
| 2319 | Elsevier Ltd. | 10.1016/j.compchemeng.2016.04.037 | 0098-1354 | Computers & Chemical Engineering | Simulations of reactive settling of activated sludge with a reduced biokinetic model | TX0008361986 |
| 2320 | Elsevier Ltd. | 10.1016/j.compchemeng.2016.10.001 | 0098-1354 | Computers & Chemical Engineering | Novel method for looped pipeline network resolution | TX0008388579 |
| 2321 | Elsevier Ltd. | 10.1016/j.compchemeng.2017.01.045 | 0098-1354 | Computers & Chemical Engineering | The flow and heat transfer characteristics of superheated steam in offshore wells and analysis of superheated steam performance | TX0008451866 |
| 2322 | Elsevier Ltd. | 10.1016/j.compchemeng.2017.03.016 | 0098-1354 | Computers & Chemical Engineering | Dynamic kriging based fault detection and diagnosis approach for nonlinear noisy dynamic processes | TX0008516601 |
| 2323 | Elsevier Ltd. | 10.1016/j.compchemeng.2017.05.016 | 0098-1354 | Computers & Chemical Engineering | Comparison of stochastic fault detection and classification algorithms for nonlinear chemical processes | TX0008516601 |
| 2324 | Elsevier Ltd. | 10.1016/j.compchemeng.2017.09.005 | 0098-1354 | Computers & Chemical Engineering | Online average-based system modelling method for batch process | TX0008564535 |
| 2325 | Elsevier Ltd. | 10.1016/j.compedu.2013.10.012 | 0360-1315 | Computers & Education | Do prior online course outcomes provide more information than G.P.A. alone in predicting subsequent online course grades and retention? An observational study at an urban community college | TX0008035872 |
| 2326 | Elsevier Ltd. | 10.1016/j.compedu.2013.10.015 | 0360-1315 | Computers & Education | Using e-portfolios to elevate knowledge amassment among university students | TX0008035872 |
| 2327 | Elsevier Ltd. | 10.1016/j.compedu.2014.01.007 | 0360-1315 | Computers & Education | Moved to learn: The effects of interactivity in a Kinect-based literacy game for beginning readers | TX0008035874 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2328 | Elsevier Ltd. | 10.1016/j.compedu.2014.06.008 | 0360-1315 | Computers & Education | Taking a signal: A review of gesture-based computing research in education | TX0008111432 |
| 2329 | Elsevier Ltd. | 10.1016/j.compedu.2014.07.004 | 0360-1315 | Computers & Education | Is FLIP enough? Or should we use the FLIPPED model instead? | TX0008039638 |
| 2330 | Elsevier Ltd. | 10.1016/j.compedu.2015.03.007 | 0360-1315 | Computers & Education | Learning through playing Virtual Age: Exploring the interactions among student concept learning, gaming performance, in-game behaviors, and the use of in-game characters | TX0008148906 |
| 2331 | Elsevier Ltd. | 10.1016/j.compedu.2015.03.023 | 0360-1315 | Computers & Education | An activity theory-based model for serious games analysis and conceptual design | TX0008248021 |
| 2332 | Elsevier Ltd. | 10.1016/j.compedu.2015.04.007 | 0360-1315 | Computers & Education | How automated feedback through text mining changes plagiaristic behavior in online assignments | TX0008248021 |
| 2333 | Elsevier Ltd. | 10.1016/j.compedu.2016.02.001 | 0360-1315 | Computers & Education | Serious games for the job training of persons with developmental disabilities | TX0008232972 |
| 2334 | Elsevier Ltd. | 10.1016/j.compedu.2017.06.016 | 0360-1315 | Computers & Education | Studies of student engagement in gamified online discussions | TX0008527661 |
| 2335 | Elsevier Ltd. | 10.1016/j.compfluid.2013.01.030 | 0045-7930 | Computers & Fluids | Simulation of distributive mixing inside mixing elements of co-rotating twin-screw extruders | TX0007909351 |
| 2336 | Elsevier Ltd. | 10.1016/j.compfluid.2014.01.002 | 0045-7930 | Computers & Fluids | Smoothed particle hydrodynamics modeling of viscous liquid drop without tensile instability | TX0007940578 |
| 2337 | Elsevier Ltd. | 10.1016/j.compfluid.2014.04.001 | 0045-7930 | Computers & Fluids | Nanofluid Viscosity: A simple model selection algorithm and parametric evaluation | TX0008055372 |
| 2338 | Elsevier Ltd. | 10.1016/j.compfluid.2014.06.025 | 0045-7930 | Computers & Fluids | Subsonic flow boundary conditions for the direct simulation Monte Carlo method | TX0008008557 |
| 2339 | Elsevier Ltd. | 10.1016/j.compfluid.2014.11.013 | 0045-7930 | Computers & Fluids | Numerics of the lattice boltzmann method on nonuniform grids: Standard LBM and finite-difference LBM | TX0008035878 |
| 2340 | Elsevier Ltd. | 10.1016/j.compfluid.2016.03.014 | 0045-7930 | Computers & Fluids | Generalized Riemann problem-based upwind scheme for the vorticity transport equations | TX0008310882 |
| 2341 | Elsevier Ltd. | 10.1016/j.compfluid.2016.06.001 | 0045-7930 | Computers & Fluids | A comparative study of Brinkman penalization and direct-forcing immersed boundary methods for compressible viscous flows | TX0008328602 |
| 2342 | Elsevier Ltd. | 10.1016/j.compfluid.2017.03.001 | 0045-7930 | Computers & Fluids | Dean-Taylor flow with convective heat transfer through a coiled duct | TX0008468181 |
| 2343 | Elsevier Ltd. | 10.1016/j.compfluid.2017.03.029 | 0045-7930 | Computers & Fluids | Lattice-Boltzmann lattice-spring simulations of influence of deformable blockages on blood fluids in an elastic vessel | TX0008530203 |
| 2344 | Elsevier Ltd. | 10.1016/j.compgeo.2014.04.002 | 0266-352X | Computers and Geotechnics | DEM analyses of one-dimensional compression and collapse behaviour of unsaturated structural loess | TX0007994352 |
| 2345 | Elsevier Ltd. | 10.1016/j.compgeo.2014.05.006 | 0266-352X | Computers and Geotechnics | Modeling the particle breakage of rockfill materials with the cohesive crack model | TX0008059898 |
| 2346 | Elsevier Ltd. | 10.1016/j.compgeo.2016.05.009 | 0266-352X | Computers and Geotechnics | Laboratory study of a new screw nail and its interaction in sand | TX0008322009 |
| 2347 | Elsevier Ltd. | 10.1016/j.compgeo.2016.08.017 | 0266-352X | Computers and Geotechnics | Simplified analytical method for evaluating the effects of adjacent excavation on shield tunnel considering the shearing effect | TX0008385177 |
| 2348 | Elsevier Ltd. | 10.1016/j.compgeo.2016.10.002 | 0266-352X | Computers and Geotechnics | An edge-based smoothed point interpolation method for elasto-plastic coupled hydro-mechanical analysis of saturated porous media | TX0008382776 |
| 2349 | Elsevier Ltd. | 10.1016/j.compgeo.2016.11.013 | 0266-352X | Computers and Geotechnics | Undrained stability of a single circular tunnel in spatially variable soil subjected to surcharge loading | TX0008425826 |
| 2350 | Elsevier Ltd. | 10.1016/j.compgeo.2016.11.019 | 0266-352X | Computers and Geotechnics | Moving least squares method for reliability assessment of rock tunnel excavation considering ground-support interaction | TX0008425826 |
| 2351 | Elsevier Ltd. | 10.1016/j.compgeo.2016.11.023 | 0266-352X | Computers and Geotechnics | Numerical study of excavation induced fractures using an extended rigid block spring method | TX0008429454 |
| 2352 | Elsevier Ltd. | 10.1016/j.compgeo.2016.12.018 | 0266-352X | Computers and Geotechnics | Monitoring and numerical analysis of behaviour of Miaojiaba concrete-face rockfill dam built on river gravel foundation in China | TX0008429454 |
| 2353 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.011 | 0266-352X | Computers and Geotechnics | The role of observations in the inverse analysis of landslide propagation | TX0008545395 |
| 2354 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.014 | 0266-352X | Computers and Geotechnics | Calculation of head difference at two sides of a cut-off barrier during excavation dewatering | TX0008524206 |
| 2355 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.017 | 0266-352X | Computers and Geotechnics | Determination of microscopic parameters of quartz sand through tri-axial test using the discrete element method | TX0008545395 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2356 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.020 | 0266-352X | Computers and Geotechnics | Reliability evaluation of slope considering geological uncertainty and inherent variability of soil parameters | TX0008545395 |
| 2357 | Elsevier Ltd. | 10.1016/j.compgeo.2017.07.023 | 0266-352X | Computers and Geotechnics | Numerical investigations of the fracture geometry and fluid distribution of multistage consecutive and alternative fracturing in a horizontal well | TX0008545395 |
| 2358 | Elsevier Ltd. | 10.1016/j.compgeo.2017.08.012 | 0266-352X | Computers and Geotechnics | Ultimate lateral resistance of tripod pile foundation in clay | TX0008545395 |
| 2359 | Elsevier Ltd. | 10.1016/j.compositea.2014.03.022 | 1359-835X | Composites Part A: Applied Science and Manufacturing | Variable-stiffness composite panels: Defect tolerance under in-plane tensile loading | TX0007976014 |
| 2360 | Elsevier Ltd. | 10.1016/j.compositea.2014.08.011 | 1359-835X | Composites Part A: Applied Science and Manufacturing | Evaluation of normalisation methods for uniaxial bias extension tests on engineering fabrics | TX0008011906 |
| 2361 | Elsevier Ltd. | 10.1016/j.compositea.2014.10.010 | 1359-835X | Composites Part A | Enhanced tensile properties of aluminium matrix composites reinforced with graphene encapsulated SiC nanoparticles | TX0008057420 |
| 2362 | Elsevier Ltd. | 10.1016/j.compositea.2015.04.016 | 1359-835X | Composites Part A | l-Lysine templated CaCO3 precipitated to flax develops flowery crystal structures that improve the mechanical properties of natural fibre reinforced composites | TX0008150757 |
| 2363 | Elsevier Ltd. | 10.1016/j.compositea.2015.07.008 | 1359-835X | Composites Part A | Characterisation of inter-ply shear in uncured carbon fibre prepreg | TX0008129435 |
| 2364 | Elsevier Ltd. | 10.1016/j.compositea.2016.02.009 | 1359-835X | Composites Part A | Mechanical properties of 3D printed interpenetrating phase composites with novel architectured 3D solid-sheet reinforcements | TX0008222856 |
| 2365 | Elsevier Ltd. | 10.1016/j.compositea.2016.02.014 | 1359-835X | Composites Part A | Aramid fibers reinforced silica aerogel composites with low thermal conductivity and improved mechanical performance | TX0008222856 |
| 2366 | Elsevier Ltd. | 10.1016/j.compositea.2016.04.004 | 1359-835X | Composites Part A | Multiscale graphene oxide–carbon fiber reinforcements for advanced polyurethane composites | TX0008327477 |
| 2367 | Elsevier Ltd. | 10.1016/j.compositea.2016.07.011 | 1359-835X | Composites Part A | Ductility of polylactide composites reinforced with poly(butylene succinate) nanofibers | TX0008339100 |
| 2368 | Elsevier Ltd. | 10.1016/j.compositea.2016.08.015 | 1359-835X | Composites Part A | Effect of bubble based degradation on the physical properties of Single Wall Carbon Nanotube/Epoxy Resin composite and new approach in bubbles reduction | TX0008339100 |
| 2369 | Elsevier Ltd. | 10.1016/j.compositea.2017.01.021 | 1359-835X | Composites Part A | Significantly improved electrical and interlaminar mechanical properties of carbon fiber laminated composites by using special carbon nanotube pre-dispersion mixture | TX0008459498 |
| 2370 | Elsevier Ltd. | 10.1016/j.compositea.2017.03.002 | 1359-835X | Composites Part A | Long-fiber reinforced thermoplastic composite lattice structures: Fabrication and compressive properties | TX0008449346 |
| 2371 | Elsevier Ltd. | 10.1016/j.compositea.2017.04.006 | 1359-835X | Composites Part A | Cure history dependence of residual deformation in a thermosetting laminate | TX0008471817 |
| 2372 | Elsevier Ltd. | 10.1016/j.compositea.2017.07.002 | 1359-835X | Composites Part A | Acoustic energy absorption properties of fibrous materials: A review | TX0008532712 |
| 2373 | Elsevier Ltd. | 10.1016/j.compositesb.2014.08.014 | 1359-8368 | Composites Part B: Engineering | Fatigue behavior of RC T-beams strengthened in shear with EB CFRP L-shaped laminates | TX0008015642 |
| 2374 | Elsevier Ltd. | 10.1016/j.compositesb.2015.03.045 | 1359-8368 | Composites Part B: Engineering | Vibration analysis of CNT-reinforced functionally graded rotating cylindrical panels using the element-free kp-Ritz method | TX0008165412 |
| 2375 | Elsevier Ltd. | 10.1016/j.compositesb.2016.10.072 | 1359-8368 | Composites Part B: Engineering | Toughness of a brittle epoxy resin reinforced with micro cork particles: Effect of size, amount and surface treatment | TX0008489274 |
| 2376 | Elsevier Ltd. | 10.1016/j.compositesb.2017.06.024 | 1359-8368 | Composites Part B: Engineering | Free vibration, wave power transmission and reflection in multi-cracked nanorods | TX0008544033 |
| 2377 | Elsevier Ltd. | 10.1016/j.compscitech.2014.02.008 | 0266-3538 | Composites Science and Technology | Effective thermal conductivity of epoxy matrix filled with poly(ethyleneimine) functionalized carbon nanotubes | TX0007940396 |
| 2378 | Elsevier Ltd. | 10.1016/j.compscitech.2014.11.009 | 0266-3538 | Composites Science and Technology | Preparation of fully stabilized cubic-leucite composite through heat-treating Cs-substituted K-geopolymer composite at high temperatures | TX0008011386 |
| 2379 | Elsevier Ltd. | 10.1016/j.compscitech.2015.10.017 | 0266-3538 | Composites Science and Technology | Styrene-free unsaturated polyesters for hemp fibre composites | TX0008188998 |
| 2380 | Elsevier Ltd. | 10.1016/j.compscitech.2015.12.012 | 0266-3538 | Composites Science and Technology | Microcombing enables high-performance carbon nanotube composites | TX0008256911 |
| 2381 | Elsevier Ltd. | 10.1016/j.compscitech.2016.01.013 | 0266-3538 | Composites Science and Technology | Structure of cellulose -silica hybrid aerogel at sub-micron scale, studied by synchrotron X-ray tomographic microscopy | TX0008199224 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2382 | Elsevier Ltd. | 10.1016/j.compscitech.2016.04.002 | 0266-3538 | Composites Science and Technology | Flexible electrospun polyvinylidene fluoride nanofibrous composites with high electrical conductivity and good mechanical properties by employing ultrasonication induced dispersion of multi-walled carbon nanotubes | TX0008253709 |
| 2383 | Elsevier Ltd. | 10.1016/j.compscitech.2016.07.022 | 0266-3538 | Composites Science and Technology | Pickering emulsion-based fabrication of epoxy and amine microcapsules for dual core self-healing coating | TX0008339723 |
| 2384 | Elsevier Ltd. | 10.1016/j.compscitech.2016.10.004 | 0266-3538 | Composites Science and Technology | Reinforcing properties of bacterial polyester with different cellulose nanocrystals via modulating hydrogen bonds | TX0008412647 |
| 2385 | Elsevier Ltd. | 10.1016/j.compscitech.2016.10.024 | 0266-3538 | Composites Science and Technology | Tensile properties and aspect ratio simulation of transversely isotropic discontinuous carbon fiber reinforced thermoplastics | TX0008378778 |
| 2386 | Elsevier Ltd. | 10.1016/j.compscitech.2017.03.042 | 0266-3538 | Composites Science and Technology | Facile pyrolysis preparation of rosin-derived biochar for supporting silver nanoparticles with antibacterial activity | TX0008486484 |
| 2387 | Elsevier Ltd. | 10.1016/j.compscitech.2017.06.012 | 0266-3538 | Composites Science and Technology | Effect of temperature on the electrical property of epoxy composites with carbon nanotube | TX0008541950 |
| 2388 | Elsevier Ltd. | 10.1016/j.compscitech.2017.06.017 | 0266-3538 | Composites Science and Technology | Interfacial adhesion properties of carbon fiber/polycarbonate composites by using a single-filament fragmentation test | TX0008541950 |
| 2389 | Elsevier Ltd. | 10.1016/j.compscitech.2017.06.024 | 0266-3538 | Composites Science and Technology | Positive synergistic effect of graphene oxide/carbon nanotube hybrid coating on glass fiber/epoxy interfacial normal bond strength | TX0008541950 |
| 2390 | Elsevier Ltd. | 10.1016/j.compscitech.2017.07.019 | 0266-3538 | Composites Science and Technology | Toward high efficiency thermally conductive and electrically insulating pathways through uniformly dispersed and highly oriented graphites close-packed in SiC | TX0008514692 |
| 2391 | Elsevier Ltd. | 10.1016/j.compscitech.2017.09.009 | 0266-3538 | Composites Science and Technology | Influence of water uptake on the electrical DC-conductivity of insulating LDPE/MgO nanocomposites | TX0008545925 |
| 2392 | Elsevier Ltd. | 10.1016/j.compstruc.2014.01.001 | 0045-7949 | Computers & Structures | GBT-based structural analysis of elastic–plastic thin-walled members | TX0007939132 |
| 2393 | Elsevier Ltd. | 10.1016/j.compstruc.2015.01.013 | 0045-7949 | Computers & Structures | An adaptive quadratic approximation for structural and topology optimization | TX0008116102 |
| 2394 | Elsevier Ltd. | 10.1016/j.compstruc.2015.03.006 | 0045-7949 | Computers & Structures | Multi-scale modelling for two-dimensional periodic structures using a combined mode/wave based approach | TX0008108299 |
| 2395 | Elsevier Ltd. | 10.1016/j.compstruc.2015.05.026 | 0045-7949 | Computers & Structures | Topology optimization of structures with length-scale effects using elasticity with microstructure theory | TX0008129283 |
| 2396 | Elsevier Ltd. | 10.1016/j.compstruc.2016.05.002 | 0045-7949 | Computers & Structures | GPU computing for accelerating the numerical Path Integration approach | TX0008321582 |
| 2397 | Elsevier Ltd. | 10.1016/j.compstruc.2016.05.006 | 0045-7949 | Computers & Structures | Mixed integer multi-objective optimization of composite structures with frequency-dependent interleaved viscoelastic damping layers | TX0008321583 |
| 2398 | Elsevier Ltd. | 10.1016/j.compstruc.2017.07.003 | 0045-7949 | Computers & Structures | A new 4-node MITC element for analysis of two-dimensional solids and its formulation in a shell element | TX0008536172 |
| 2399 | Elsevier Ltd. | 10.1016/j.compstruc.2017.07.015 | 0045-7949 | Computers & Structures | Computational model for power optimization of piezoelectric vibration energy harvesters with material homogenization | TX0008536172 |
| 2400 | Elsevier Ltd. | 10.1016/j.compstruct.2014.11.026 | 0263-8223 | Composite Structures | Innovative sandwich structures made of high performance concrete and foamed polyurethane | TX0008038378 |
| 2401 | Elsevier Ltd. | 10.1016/j.compstruct.2017.08.027 | 0263-8223 | Composite Structures | Snap instability of shallow laminated cylindrical shells reinforced with functionally graded shape memory alloy wires | TX0008528213 |
| 2402 | Elsevier Ltd. | 10.1016/j.compstruct.2017.08.088 | 0263-8223 | Composite Structures | A review on additive manufacturing of polymer-fiber composites | TX0008544537 |
| 2403 | Elsevier Ltd. | 10.1016/j.conb.2013.11.008 | 0959-4388 | Current Opinion in Neurobiology | Models and processes of multisensory cue combination | TX0007939118 |
| 2404 | Elsevier Ltd. | 10.1016/j.conb.2014.01.018 | 0959-4388 | Current Opinion in Neurobiology | Dynamic belief state representations | TX0007939118 |
| 2405 | Elsevier Ltd. | 10.1016/j.conb.2014.03.011 | 0959-4388 | Current Opinion in Neurobiology | Involvement of "stress-response" kinase pathways in Alzheimer's disease progression | TX0008052827 |
| 2406 | Elsevier Ltd. | 10.1016/j.conb.2015.01.020 | 0959-4388 | Current Opinion in Neurobiology | Corticostriatal synaptic adaptations in Huntington's disease | TX0008111106 |
| 2407 | Elsevier Ltd. | 10.1016/j.conbuildmat.2014.12.096 | 0950-0618 | Construction and Building Materials | Effect of coarse aggregate type and loading level on the high temperature properties of concrete | TX0008025801 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2408 | Elsevier Ltd. | 10.1016/j.conbuildmat.2016.02.120 | 0950-0618 | Construction and Building Materials | Compressive behaviour of flax FRP double tube confined coconut fibre reinforced concrete | TX0008290685 |
| 2409 | Elsevier Ltd. | 10.1016/j.conbuildmat.2016.03.142 | 0950-0618 | Construction and Building Materials | Monitoring of impact of hooked ends on mechanical behavior of steel fiber in concrete | TX0008380615 |
| 2410 | Elsevier Ltd. | 10.1016/j.conbuildmat.2016.10.018 | 0950-0618 | Construction and Building Materials | Experimental study of deicing asphalt mixture with anti-icing additives | TX0008383434 |
| 2411 | Elsevier Ltd. | 10.1016/j.conbuildmat.2016.10.043 | 0950-0618 | Construction and Building Materials | Using bond strength and surface energy to estimate moisture resistance of asphalt-aggregate systems | TX0008383382 |
| 2412 | Elsevier Ltd. | 10.1016/j.conbuildmat.2016.12.062 | 0950-0618 | Construction and Building Materials | Modeling of adsorption isotherms of probe vapors on aggregates for accurate determination of aggregate surface energy components | TX0008414497 |
| 2413 | Elsevier Ltd. | 10.1016/j.conbuildmat.2017.06.032 | 0950-0618 | Construction and Building Materials | Structural reliability of biaxial loaded Short/Slender-Square FRP-confined RC columns | TX0008530246 |
| 2414 | Elsevier Ltd. | 10.1016/j.conbuildmat.2017.06.035 | 0950-0618 | Construction and Building Materials | Stato-dynamic response analyses through semi-circular bending test: Fatigue life prediction of asphalt mixtures | TX0008506419 |
| 2415 | Elsevier Ltd. | 10.1016/j.conbuildmat.2017.07.013 | 0950-0618 | Construction and Building Materials | Gyratory abrasion with 2D image analysis test method for evaluation of mechanical degradation and changes in morphology and shear strength of compacted granular materials | TX0008528541 |
| 2416 | Elsevier Ltd. | 10.1016/j.conbuildmat.2017.07.119 | 0950-0618 | Construction and Building Materials | Thermal performance of calcium-rich alkali-activated materials: A microstructural and mechanical study | TX0008529055 |
| 2417 | Elsevier Ltd. | 10.1016/j.conengprac.2015.04.008 | 0967-0661 | Control Engineering Practice | Predictive control of a diesel electric wheel loader powertrain | TX0008129811 |
| 2418 | Elsevier Ltd. | 10.1016/j.coph.2015.02.004 | 1471-4892 | Current Opinion in Pharmacology | Vascular mineralocorticoid receptor and blood pressure regulation | TX0008080704 |
| 2419 | Elsevier Ltd. | 10.1016/j.coph.2015.12.002 | 1471-4892 | Current Opinion in Pharmacology | Circulating microRNAs and hypertension–from new insights into blood pressure regulation to biomarkers of cardiovascular risk | TX0008222637 |
| 2420 | Elsevier Ltd. | 10.1016/j.coph.2017.09.003 | 1471-4892 | Current Opinion in Pharmacology | 3D intestinal organoids in metabolic research: virtual reality in a dish | TX0008553745 |
| 2421 | Elsevier Ltd. | 10.1016/j.copsyc.2016.04.014 | 2352-250X | Current Opinion in Psychology | Effects of relationship functioning on the biological experience of stress and physical health | TX0008398985 |
| 2422 | Elsevier Ltd. | 10.1016/j.cor.2014.01.010 | 0305-0548 | Computers & Operations Research | Path-relinking Tabu search for the multi-objective flexible job shop scheduling problem | TX0007949992 |
| 2423 | Elsevier Ltd. | 10.1016/j.cor.2014.11.002 | 0305-0548 | Computers & Operations Research | Sensor deployment optimization methods to achieve both coverage and connectivity in wireless sensor networks | TX0008115891 |
| 2424 | Elsevier Ltd. | 10.1016/j.cor.2015.07.006 | 0305-0548 | Computers & Operations Research | Finding compromise solutions in project portfolio selection with multiple experts by inverse optimization | TX0008296467 |
| 2425 | Elsevier Ltd. | 10.1016/j.corsci.2014.07.046 | 0010-938X | Corrosion Science | Microbiological corrosion of pipeline steel under yield stress in soil environment | TX0008065146 |
| 2426 | Elsevier Ltd. | 10.1016/j.corsci.2014.08.008 | 0010-938X | Corrosion Science | Surface morphology evolution and ablation mechanism of SiC–Si multiphase ceramic coating on graphite under oxy-acetylene flame | TX0008065146 |
| 2427 | Elsevier Ltd. | 10.1016/j.corsci.2014.10.015 | 0010-938X | Corrosion Science | Corrosion protection of the reinforcing steels in chloride-laden concrete environment through epoxy/polyaniline–camphorsulfonate nanocomposite coating | TX0008030307 |
| 2428 | Elsevier Ltd. | 10.1016/j.corsci.2015.01.022 | 0010-938X | Corrosion Science | Characterisation of three-dimensional porosity in an Fe-based amorphous coating and its correlation with corrosion behaviour | TX0008029892 |
| 2429 | Elsevier Ltd. | 10.1016/j.corsci.2016.02.006 | 0010-938X | Corrosion Science | Friction stir processing of aluminium alloy AA7075: Microstructure, surface chemistry and corrosion resistance | TX0008300946 |
| 2430 | Elsevier Ltd. | 10.1016/j.corsci.2016.04.008 | 0010-938X | Corrosion Science | A direct measurement of wall shear stress in multiphase flow–Is it an important parameter in CO2 corrosion of carbon steel pipelines? | TX0008320354 |
| 2431 | Elsevier Ltd. | 10.1016/j.corsci.2016.04.036 | 0010-938X | Corrosion Science | A SVET study of the inhibitive effects of benzotriazole and cerium chloride solely and combined on an aluminium/copper galvanic coupling model | TX0008320354 |
| 2432 | Elsevier Ltd. | 10.1016/j.corsci.2016.06.017 | 0010-938X | Corrosion Science | Investigation of microbiologically influenced corrosion of high nitrogen nickel-free stainless steel by Pseudomonas aeruginosa | TX0008328610 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2433 | Elsevier Ltd. | 10.1016/j.corsci.2016.10.002 | 0010-938X | Corrosion Science | Effects of in situ amorphous graphite coating on ablation resistance of SiC fiber reinforced SiBCN ceramics in an oxyacetylene flame | TX0008412648 |
| 2434 | Elsevier Ltd. | 10.1016/j.corsci.2017.03.020 | 0010-938X | Corrosion Science | Sulphidation of Au-Ag alloys in the presence of pyrite (experimental data) | TX0008464884 |
| 2435 | Elsevier Ltd. | 10.1016/j.corsci.2017.03.025 | 0010-938X | Corrosion Science | New insight into atmospheric alteration of alkali-lime silicate glasses | TX0008483386 |
| 2436 | Elsevier Ltd. | 10.1016/j.corsci.2017.04.006 | 0010-938X | Corrosion Science | Eliminating detrimental effect of cold working on pitting corrosion resistance in high nitrogen austenitic stainless steels | TX0008479340 |
| 2437 | Elsevier Ltd. | 10.1016/j.corsci.2017.05.029 | 0010-938X | Corrosion Science | Electrochemical corrosion behaviour of (100), (110) and (111) Fe3Al single crystals in sulphuric acid | TX0008514687 |
| 2438 | Elsevier Ltd. | 10.1016/j.corsci.2017.06.024 | 0010-938X | Corrosion Science | Comparison of different electrochemical techniques for continuous monitoring of the microbiologically influenced corrosion of 2205 duplex stainless steel by marine Pseudomonas aeruginosa biofilm | TX0008514687 |
| 2439 | Elsevier Ltd. | 10.1016/j.corsci.2017.06.025 | 0010-938X | Corrosion Science | Corrosion and corrosion products of hot dipped galvanized steel during long term atmospheric exposure at different sites world-wide | TX0008514687 |
| 2440 | Elsevier Ltd. | 10.1016/j.corsci.2017.07.012 | 0010-938X | Corrosion Science | Three indazole derivatives as corrosion inhibitors of copper in a neutral chloride solution | TX0008514687 |
| 2441 | Elsevier Ltd. | 10.1016/j.corsci.2017.07.015 | 0010-938X | Corrosion Science | The effect of reversion heat treatment on the degree of sensitisation for aluminium alloy AA5083 | TX0008514687 |
| 2442 | Elsevier Ltd. | 10.1016/j.corsci.2017.08.007 | 0010-938X | Corrosion Science | Microbiologically influenced corrosion of C1018 carbon steel by nitrate reducing Pseudomonas aeruginosa biofilm under organic carbon starvation | TX0008536177 |
| 2443 | Elsevier Ltd. | 10.1016/j.corsci.2017.09.017 | 0010-938X | Corrosion Science | On the stress corrosion crack growth behaviour in high temperature water of 316L stainless steel made by laser powder bed fusion additive manufacturing | TX0008532734 |
| 2444 | Elsevier Ltd. | 10.1016/j.cortex.2014.06.009 | 0010-9452 | Cortex | On the left anterior negativity (LAN): The case of morphosyntactic agreement: A Reply to Tanner et al. | TX0008100890 |
| 2445 | Elsevier Ltd. | 10.1016/j.cortex.2015.05.002 | 0010-9452 | Cortex | Meta-analytic evidence for the non-modularity of pitch processing in congenital amusia | TX0008129289 |
| 2446 | Elsevier Ltd. | 10.1016/j.cortex.2015.07.010 | 0010-9452 | Cortex | Still waiting for real answers | TX0008259868 |
| 2447 | Elsevier Ltd. | 10.1016/j.cortex.2016.03.003 | 0010-9452 | Cortex | Interhemispheric inhibition is dynamically regulated during action observation | TX0008313411 |
| 2448 | Elsevier Ltd. | 10.1016/j.cortex.2016.03.017 | 0010-9452 | Cortex | Visual mismatch negativity (vMMN): A review and meta-analysis of studies in psychiatric and neurological disorders | TX0008320348 |
| 2449 | Elsevier Ltd. | 10.1016/j.cortex.2016.07.003 | 0010-9452 | Cortex | The neural correlates of auditory and visuospatial span in logopenic progressive aphasia and Alzheimer's disease | TX0008338247 |
| 2450 | Elsevier Ltd. | 10.1016/j.cortex.2017.04.012 | 0010-9452 | Cortex | Spatiotemporal reorganization of the reading network in adult dyslexia | TX0008483398 |
| 2451 | Elsevier Ltd. | 10.1016/j.cortex.2017.04.020 | 0010-9452 | Cortex | Cross-situational word learning in aphasia | TX0008496663 |
| 2452 | Elsevier Ltd. | 10.1016/j.cortex.2017.05.022 | 0010-9452 | Cortex | Assessing the "social brain" in dementia: Applying TASIT-S | TX0008496663 |
| 2453 | Elsevier Ltd. | 10.1016/j.cretres.2017.09.021 | 0195-6671 | Cretaceous Research | Lamniform sharks from the Cenomanian (Upper Cretaceous) of Venezuela | TX0008573032 |
| 2454 | Elsevier Ltd. | 10.1016/j.cropro.2014.05.018 | 0261-2194 | Crop Protection | Integration of soil-applied herbicides at the reduced rates with physical control for weed management in fennel (Foeniculum vulgare–Mill.) | TX0007976023 |
| 2455 | Elsevier Ltd. | 10.1016/j.cropro.2015.05.008 | 0261-2194 | Crop Protection | Field detection of canker-causing bacteria on kiwifruit trees: Pseudomonas syringae pv. actinidiae is the major causal agent | TX0008150626 |
| 2456 | Elsevier Ltd. | 10.1016/j.cropro.2015.12.016 | 0261-2194 | Crop Protection | Suitable climate for rubber trees affected by the South American Leaf Blight (SALB): Example for identification of escape zones in the Colombian middle Magdalena | TX0008255290 |
| 2457 | Elsevier Ltd. | 10.1016/j.cropro.2016.03.003 | 0261-2194 | Crop Protection | The distribution and incidence of banana Fusarium wilt in subsistence farming systems in east and central Africa | TX0008228468 |
| 2458 | Elsevier Ltd. | 10.1016/j.cryogenics.2016.04.003 | 0011-2275 | Cryogenics | 10K high frequency pulse tube cryocooler with precooling | TX0008327473 |
| 2459 | Elsevier Ltd. | 10.1016/j.cryogenics.2016.04.007 | 0011-2275 | Cryogenics | Development and application of a generic CFD toolkit covering the heat flows in combined solid–liquid systems with emphasis on the thermal design of HiLumi superconducting magnets | TX0008356409 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2460 | Elsevier Ltd. | 10.1016/j.cryogenics.2017.01.007 | 0011-2275 | Cryogenics | Advances on a cryogen-free Vuilleumier type pulse tube cryocooler | TX0008424823 |
| 2461 | Elsevier Ltd. | 10.1016/j.cryogenics.2017.08.001 | 0011-2275 | Cryogenics | Design, development and testing twin pulse tube cryocooler | TX0008537011 |
| 2462 | Elsevier Ltd. | 10.1016/j.cryogenics.2017.08.002 | 0011-2275 | Cryogenics | Cascade pulse-tube cryocooler using a displacer for efficient work recovery | TX0008537011 |
| 2463 | Elsevier Ltd. | 10.1016/j.cryogenics.2017.08.006 | 0011-2275 | Cryogenics | Experimental measurements and evaluation of the expanded water repellent perlite used for the cargo containment system of LNG carrier | TX0008550444 |
| 2464 | Elsevier Ltd. | 10.1016/j.csr.2013.10.009 | 0278-4343 | Continental Shelf Research | Recent organic carbon accumulation (~100 years) along the Cabo Frio, Brazil upwelling region | TX0007937982 |
| 2465 | Elsevier Ltd. | 10.1016/j.csr.2013.11.011 | 0278-4343 | Continental Shelf Research | Monitoring spatio-temporal variability of the Adour River turbid plume (Bay of Biscay, France) with MODIS 250-m imagery | TX0007992224 |
| 2466 | Elsevier Ltd. | 10.1016/j.csr.2015.04.009 | 0278-4343 | Continental Shelf Research | Controlling factors of summer phytoplankton community in the Changjiang (Yangtze River) Estuary and adjacent East China Sea shelf | TX0008108293 |
| 2467 | Elsevier Ltd. | 10.1016/j.csr.2016.02.005 | 0278-4343 | Continental Shelf Research | Solution pans and linear sand bedforms on the bare-rock limestone shelf of the Campeche Bank, Yucatán Peninsula, Mexico | TX0008216223 |
| 2468 | Elsevier Ltd. | 10.1016/j.csr.2016.05.011 | 0278-4343 | Continental Shelf Research | Recent morphodynamic evolution of the largest uninhibited island in the Yangtze (Changjiang) estuary during 1998–2014: Influence of the anthropogenic interference | TX0008333974 |
| 2469 | Elsevier Ltd. | 10.1016/j.csr.2017.01.014 | 0278-4343 | Continental Shelf Research | Towards improved storm surge models in the northern Bay of Bengal | TX0008439799 |
| 2470 | Elsevier Ltd. | 10.1016/j.csr.2017.03.009 | 0278-4343 | Continental Shelf Research | Influence of upwelling induced near shore hypoxia on the Alappuzha mud banks, South West Coast of India | TX0008468830 |
| 2471 | Elsevier Ltd. | 10.1016/j.csr.2017.08.014 | 0278-4343 | Continental Shelf Research | Assessing the performance of formulations for nonlinear feedback of surface gravity waves on ocean currents over coastal waters | TX0008514971 |
| 2472 | Elsevier Ltd. | 10.1016/j.csr.2017.08.020 | 0278-4343 | Continental Shelf Research | Observations of the sub-inertial, near-surface East India Coastal Current | TX0008534456 |
| 2473 | Elsevier Ltd. | 10.1016/j.csr.2017.09.006 | 0278-4343 | Continental Shelf Research | Cruise observation of shallow water response to typhoon Damrey 2012 in the Yellow Sea | TX0008534456 |
| 2474 | Elsevier Ltd. | 10.1016/j.csr.2017.09.007 | 0278-4343 | Continental Shelf Research | Flood-ebb and spring-neap variations of lateral circulation in the James River estuary | TX0008534456 |
| 2475 | Elsevier Ltd. | 10.1016/j.csr.2018.01.008 | 0278-4343 | Continental Shelf Research | Sources and burial fluxes of soot black carbon in sediments on the Mackenzie, Chukchi, and Bering Shelves | TX0008602090 |
| 2476 | Elsevier Ltd. | 10.1016/j.ctim.2015.02.004 | 0965-2299 | Complementary Therapies in Medicine | Differences in referral and use of complementary and alternative medicine between pediatric providers and patients | TX0008116240 |
| 2477 | Elsevier Ltd. | 10.1016/j.ctim.2015.03.007 | 0965-2299 | Complementary Therapies in Medicine | Wrist acupressure for post-operative nausea and vomiting (WrAP): A pilot study | TX0008116240 |
| 2478 | Elsevier Ltd. | 10.1016/j.ctim.2017.08.001 | 0965-2299 | Complementary Therapies in Medicine | The effect of a beeswax, olive oil and Alkanna tinctoria (L.) Tausch mixture on burn injuries: An experimental study with a control group | TX0008530783 |
| 2479 | Elsevier Ltd. | 10.1016/j.cyto.2013.11.012 | 1043-4666 | Cytokine | Evaluation of Th17 related cytokines associated with clinical and laboratorial parameters in sickle cell anemia patients with leg ulcers | TX0007945039 |
| 2480 | Elsevier Ltd. | 10.1016/j.cytogfr.2016.07.003 | 1359-6101 | Cytokine & Growth Factor Reviews | Opposing roles of IL-10 in acute bacterial infection | TX0008369791 |
| 2481 | Elsevier Ltd. | 10.1016/j.cytogfr.2017.03.002 | 1359-6101 | Cytokine & Growth Factor Reviews | The role of interleukin 10 in human papilloma virus infection and progression to cervical carcinoma | TX0008480941 |
| 2482 | Elsevier Ltd. | 10.1016/j.dci.2014.10.002 | 0145-305X | Developmental & Comparative Immunology | Molecular cloning and expression analysis of the Ajuba gene of grass carp (Ctenopharyngodon idella) involved in cellular response to viral infection | TX0008012907 |
| 2483 | Elsevier Ltd. | 10.1016/j.dci.2015.04.014 | 0145-305X | Developmental & Comparative Immunology | Characterization of a MAVS ortholog from the Chinese tree shrew (Tupaia belangeri chinensis) | TX0008116639 |
| 2484 | Elsevier Ltd. | 10.1016/j.dci.2015.06.016 | 0145-305X | Developmental & Comparative Immunology | The Toll/NF-kB pathway in cuttlefish symbiotic accessory nidamental gland | TX0008151137 |
| 2485 | Elsevier Ltd. | 10.1016/j.dci.2015.11.005 | 0145-305X | Developmental & Comparative Immunology | Neutrophils of Scophthalmus maximus produce extracellular traps that capture bacteria and inhibit bacterial infection | TX0008189808 |
| 2486 | Elsevier Ltd. | 10.1016/j.dci.2016.01.013 | 0145-305X | Developmental & Comparative Immunology | Two novel LRR-only proteins in Chlamys farreri: Similar in structure, yet different in expression profile and pattern recognition | TX0008225538 |
| 2487 | Elsevier Ltd. | 10.1016/j.dci.2016.02.002 | 0145-305X | Developmental & Comparative Immunology | The characterization of hematopoietic tissue in adult Chinese mitten crab Eriocheir sinensis | TX0008232836 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2488 | Elsevier Ltd. | 10.1016/j.dci.2016.07.021 | 0145-305X | Developmental & Comparative Immunology | Shrimp with knockdown of LvSOCS2, a negative feedback loop regulator of JAK/STAT pathway in Litopenaeus vannamei, exhibit enhanced resistance against WSSV | TX0008348566 |
| 2489 | Elsevier Ltd. | 10.1016/j.dci.2016.10.007 | 0145-305X | Developmental & Comparative Immunology | Intronless and intron-containing type I IFN genes coexist in amphibian Xenopus tropicalis: Insights into the origin and evolution of type I IFNs in vertebrates | TX0008368839 |
| 2490 | Elsevier Ltd. | 10.1016/j.dci.2017.01.016 | 0145-305X | Developmental & Comparative Immunology | Pigment epithelium-derived factor improves TNFα-induced hepatic steatosis in grass carp (Ctenopharyngodon idella) | TX0008438972 |
| 2491 | Elsevier Ltd. | 10.1016/j.dci.2017.01.024 | 0145-305X | Developmental & Comparative Immunology | The hematopoiesis in gill and its role in the immune response of Pacific oyster Crassostrea gigas against secondary challenge with Vibrio splendidus | TX0008438972 |
| 2492 | Elsevier Ltd. | 10.1016/j.dci.2017.03.024 | 0145-305X | Developmental & Comparative Immunology | In the shadow: The emerging role of long non-coding RNAs in the immune response of Atlantic salmon | TX0008467483 |
| 2493 | Elsevier Ltd. | 10.1016/j.dci.2017.07.024 | 0145-305X | Developmental & Comparative Immunology | Effectivity of oral recombinant DNA vaccine against Streptococcus agalactiae in Nile tilapia | TX0008516561 |
| 2494 | Elsevier Ltd. | 10.1016/j.dci.2017.08.004 | 0145-305X | Developmental & Comparative Immunology | Identification of neuroglobin as a novel player in anti-bacterial responses in amphioxus | TX0008516561 |
| 2495 | Elsevier Ltd. | 10.1016/j.dci.2017.08.005 | 0145-305X | Developmental & Comparative Immunology | The versatile functions of LRR-only proteins in mollusk Chlamys farreri | TX0008516561 |
| 2496 | Elsevier Ltd. | 10.1016/j.dci.2017.08.012 | 0145-305X | Developmental & Comparative Immunology | The CC and CXC chemokine receptors in channel catfish (Ictalurus punctatus) and their involvement in disease and hypoxia responses | TX0008516561 |
| 2497 | Elsevier Ltd. | 10.1016/j.dci.2017.08.014 | 0145-305X | Developmental & Comparative Immunology | A novel calcium-independent phospholipase A2 and its physiological roles in development and immunity of a lepidopteran insect, Spodoptera exigua | TX0008516561 |
| 2498 | Elsevier Ltd. | 10.1016/j.dci.2017.08.016 | 0145-305X | Developmental & Comparative Immunology | MicroRNA-based transcriptomic responses of Atlantic salmon during infection by the intracellular bacterium Piscirickettsia salmonis | TX0008516561 |
| 2499 | Elsevier Ltd. | 10.1016/j.dci.2017.09.014 | 0145-305X | Developmental & Comparative Immunology | Comparative study of three C1q domain containing proteins from pacific oyster Crassostrea gigas | TX0008532732 |
| 2500 | Elsevier Ltd. | 10.1016/j.dcn.2013.02.005 | 1878-9293 | Developmental Cognitive Neuroscience | ERPs reveal the temporal dynamics of auditory word recognition in specific language impairment | TX0007947904 |
| 2501 | Elsevier Ltd. | 10.1016/j.drudis.2015.02.009 | 1359-6446 | Drug Discovery Today | Nanoparticle technology for treatment of Parkinson's disease: the role of surface phenomena in reaching the brain | TX0008166440 |
| 2502 | Elsevier Ltd. | 10.1016/j.drudis.2015.02.014 | 1359-6446 | Drug Discovery Today | Toward an effective strategy in glioblastoma treatment. Part II: RNA interference as a promising way to sensitize glioblastomas to temozolomide | TX0008125603 |
| 2503 | Elsevier Ltd. | 10.1016/j.drudis.2016.02.018 | 1359-6446 | Drug Discovery Today | Entrepreneurial patent management in pharmaceutical startups | TX0008319922 |
| 2504 | Elsevier Ltd. | 10.1016/j.drup.2017.07.001 | 1368-7646 | Drug Resistance Updates | A mechanopharmacology approach to overcome chemoresistance in pancreatic cancer | TX0008530720 |
| 2505 | Elsevier Ltd. | 10.1016/j.drup.2017.07.003 | 1368-7646 | Drug Resistance Updates | Can microbial cells develop resistance to oxidative stress in antimicrobial photodynamic inactivation? | TX0008530720 |
| 2506 | Elsevier Ltd. | 10.1016/j.dsr.2014.11.001 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Production and degradation of fluorescent dissolved organic matter in surface waters of the eastern north Atlantic ocean | TX0008065720 |
| 2507 | Elsevier Ltd. | 10.1016/j.dsr.2016.03.004 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Eddy effects on surface chlorophyll in the northern South China Sea: Mechanism investigation and temporal variability analysis | TX0008310055 |
| 2508 | Elsevier Ltd. | 10.1016/j.dsr.2016.06.006 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Distributions and sea-to-air fluxes of nitrous oxide in the South China Sea and the West Philippines Sea | TX0008389805 |
| 2509 | Elsevier Ltd. | 10.1016/j.dsr.2016.11.007 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Bottom trapped internal waves over the Malin Sea continental slope | TX0008387935 |
| 2510 | Elsevier Ltd. | 10.1016/j.dsr.2016.11.008 | 0967-0637 | Deep Sea Research Part I: Oceanographic Research Papers | Reproductive biology of the two deep-sea chimaerids, longnose spookfish (Harriotta raleighana) and Pacific spookfish (Rhinochimaera pacifica) | TX0008421845 |
| 2511 | Elsevier Ltd. | 10.1016/j.dsr2.2014.08.005 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Composition and distribution of bivalves of the abyssal plain adjacent to the Kuril–Kamchatka Trench (Pacific Ocean) | TX0008050947 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2512 | Elsevier Ltd. | 10.1016/j.dsr2.2014.10.004 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Vesicomyinae (Bivalvia: Vesicomyidae) of the Kuril–Kamchatka Trench and adjacent abyssal regions | TX0008050947 |
| 2513 | Elsevier Ltd. | 10.1016/j.dsr2.2014.12.014 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Estimates of net community production in the Southern Ocean determined from time series observations (2002–2011) of nutrients, dissolved inorganic carbon, and surface ocean pCO2 in Drake Passage | TX0008062015 |
| 2514 | Elsevier Ltd. | 10.1016/j.dsr2.2016.05.028 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Picturing thermal niches and biomass of hydrothermal vent species | TX0008461268 |
| 2515 | Elsevier Ltd. | 10.1016/j.dsr2.2016.06.009 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Feeding strategies and ecological roles of three predatory pelagic fish in the western Mediterranean Sea | TX0008491332 |
| 2516 | Elsevier Ltd. | 10.1016/j.dsr2.2016.11.018 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | The role of the male copulatory organs in the colonization of the pelagic by shrimp-like eucarids | TX0008461268 |
| 2517 | Elsevier Ltd. | 10.1016/j.dsr2.2017.03.004 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Seasonal forecasting of dolphinfish distribution in eastern Australia to aid recreational fishers and managers | TX0008491332 |
| 2518 | Elsevier Ltd. | 10.1016/j.dsr2.2017.07.002 | 0967-0645 | Deep Sea Research Part II: Topical Studies in Oceanography | Heterotrophic bacterial production, respiration, and growth efficiency associated with upwelling intensity in the Ulleung Basin, East Sea | TX0008530585 |
| 2519 | Elsevier Ltd. | 10.1016/j.dyepig.2015.04.026 | 0143-7208 | Dyes and Pigments | Synthesis and characterization of iron oxide pigments through the method of the forced hydrolysis of inorganic salts | TX0008140423 |
| 2520 | Elsevier Ltd. | 10.1016/j.dyepig.2017.01.021 | 0143-7208 | Dyes and Pigments | Synthesis and optical properties of new highly NIR reflective inorganic pigments RE6Mo2O15 (RE = Tb, Dy, Ho, Er) | TX0008433581 |
| 2521 | Elsevier Ltd. | 10.1016/j.eatbeh.2014.12.004 | 1471-0153 | Eating Behaviors | A novel measure of compulsive food restriction in anorexia nervosa: Validation of the Self-Starvation Scale (SS) | TX0008121318 |
| 2522 | Elsevier Ltd. | 10.1016/j.eatbeh.2015.10.002 | 1471-0153 | Eating Behaviors | Episodic future thinking reduces eating in a food court | TX0008247187 |
| 2523 | Elsevier Ltd. | 10.1016/j.eatbeh.2017.01.001 | 1471-0153 | Eating Behaviors | Are perfectionistic concerns an antecedent of or a consequence of binge eating, or both? A short-term four-wave longitudinal study of undergraduate women | TX0008541985 |
| 2524 | Elsevier Ltd. | 10.1016/j.econedurev.2012.10.004 | 0272-7757 | Economics of Education Review | Testing an asset-building approach for young people: Early access to savings predicts later savings | TX0007721850 |
| 2525 | Elsevier Ltd. | 10.1016/j.edurev.2012.05.007 | 1747-938X | Educational Research Review | Influencing variables and moderators of transfer of learning to the workplace within the area of staff development in higher education: Research review | TX0007709318 |
| 2526 | Elsevier Ltd. | 10.1016/j.ejca.2014.07.015 | 0959-8049 | European Journal of Cancer | Long-term results of a randomised phase III trial of weekly versus three-weekly paclitaxel/platinum induction therapy followed by standard or extended three-weekly paclitaxel/platinum in European patients with advanced epithelial ovarian cancer | TX0008123480 |
| 2527 | Elsevier Ltd. | 10.1016/j.ejca.2015.04.026 | 0959-8049 | European Journal of Cancer | Maintenance pazopanib versus placebo in Non-Small Cell Lung Cancer patients non-progressive after first line chemotherapy: A double blind randomised phase III study of the lung cancer group, EORTC 08092 (EudraCT: 2010-018566-23, NCT01208064) | TX0008150629 |
| 2528 | Elsevier Ltd. | 10.1016/j.ejca.2015.05.018 | 0959-8049 | European Journal of Cancer | Cisplatin and gemcitabine in patients with advanced biliary tract cancer (ABC) and persistent jaundice despite optimal stenting: Effective intervention in patients with luminal disease | TX0008139284 |
| 2529 | Elsevier Ltd. | 10.1016/j.ejca.2015.05.023 | 0959-8049 | European Journal of Cancer | Effect of time to sentinel-node biopsy on the prognosis of cutaneous melanoma | TX0008139284 |
| 2530 | Elsevier Ltd. | 10.1016/j.electacta.2012.08.028 | 0013-4686 | Electrochimica Acta | Active mass analysis on thin films of electrodeposited manganese dioxide for electrochemical capacitors | TX0007707228 |
| 2531 | Elsevier Ltd. | 10.1016/j.electacta.2014.06.156 | 0013-4686 | Electrochimica Acta | Influence of co-electrodeposited Gold particles on the electrocatalytic properties of CoHCF thin films | TX0008023726 |
| 2532 | Elsevier Ltd. | 10.1016/j.electstud.2014.06.009 | 0261-3794 | Electoral Studies | Gender quotas, candidate background and the election of women: A paradox of gender quotas in open-list proportional representation systems | TX0008123861 |
| 2533 | Elsevier Ltd. | 10.1016/j.electstud.2016.07.008 | 0261-3794 | Electoral Studies | The 2015 presidential election in Nigeria: Gaining insights with spatial analysis | TX0008362143 |
| 2534 | Elsevier Ltd. | 10.1016/j.electstud.2016.11.018 | 0261-3794 | Electoral Studies | Political participation, personality, and the conditional effect of campaign mobilization | TX0008424830 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2535 | Elsevier Ltd. | 10.1016/j.electstud.2017.07.001 | 0261-3794 | Electoral Studies | Blind spots in the party system: Spatial voting and issue salience it voters face scarce choices | TX0008533369 |
| 2536 | Elsevier Ltd. | 10.1016/j.emospa.2013.12.010 | 1755-4586 | Emotion, Space and Society | Producing atmospheres at the match: Fan cultures, commercialisation and mood management in English football | TX0008169655 |
| 2537 | Elsevier Ltd. | 10.1016/j.emospa.2017.05.003 | 1755-4586 | Emotion, Space and Society | The politics of reflexivity: Subjectivities, activism, environmental conflict and Gestalt Therapy in southern Chiapas | TX0008583665 |
| 2538 | Elsevier Ltd. | 10.1016/j.enconman.2013.08.030 | 0196-8904 | Energy Conversion and Management | Effects of port fuel injection (PFI) of n-butanol and EGR on combustion and emissions of a direct injection diesel engine | TX0007978280 |
| 2539 | Elsevier Ltd. | 10.1016/j.enconman.2014.06.008 | 0196-8904 | Energy Conversion and Management | Thermodynamic analysis of a novel air-cooled non-adiabatic absorption refrigeration cycle driven by low grade energy | TX0008057915 |
| 2540 | Elsevier Ltd. | 10.1016/j.enconman.2014.07.028 | 0196-8904 | Energy Conversion and Management | Emission, efficiency, and influence in a diesel n-butanol dual-injection engine | TX0008030619 |
| 2541 | Elsevier Ltd. | 10.1016/j.enconman.2015.01.056 | 0196-8904 | Energy Conversion and Management | Efficiency analysis of alternative refrigerants for ejector cooling cycles | TX0008080874 |
| 2542 | Elsevier Ltd. | 10.1016/j.enconman.2017.03.007 | 0196-8904 | Energy Conversion and Management | Energy and exergy analysis of the turbo-generators and steam turbine for the main feed water pump drive on LNG carrier | TX0008467777 |
| 2543 | Elsevier Ltd. | 10.1016/j.enconman.2017.06.016 | 0196-8904 | Energy Conversion and Management | Integrating geothermal into coal-fired power plant with carbon capture: A comparative study with solar energy | TX0008527691 |
| 2544 | Elsevier Ltd. | 10.1016/j.enconman.2018.02.079 | 0196-8904 | Energy Conversion and Management | Thermodynamic analysis of simple and regenerative Brayton cycles for the concentrated solar power applications | TX0008634347 |
| 2545 | Elsevier Ltd. | 10.1016/j.endeavour.2014.05.004 | 0160-9327 | Endeavour | New horizons: Australian nurses at work in World War I | TX0008019642 |
| 2546 | Elsevier Ltd. | 10.1016/j.energy.2017.02.103 | 0360-5442 | Energy | Thermodynamic analysis on theoretical models of cycle combined heat exchange process: The reversible heat exchange process | TX0008464188 |
| 2547 | Elsevier Ltd. | 10.1016/j.energy.2017.02.121 | 0360-5442 | Energy | Advanced exergy analyses of an aircraft turboprop engine (TPE) | TX0008464188 |
| 2548 | Elsevier Ltd. | 10.1016/j.energy.2017.04.039 | 0360-5442 | Energy | Influence of methane content on a LNG heavy-duty engine with high compression ratio | TX0008506257 |
| 2549 | Elsevier Ltd. | 10.1016/j.energy.2017.09.022 | 0360-5442 | Energy | Preliminary tests on dynamic characteristics of a CO2 transcritical power cycle using an expansion valve in engine waste heat recovery | TX0008539113 |
| 2550 | Elsevier Ltd. | 10.1016/j.enganabound.2014.04.024 | 0955-7997 | Engineering Analysis with Boundary Elements | Analysis of heat flux singularity at 2D notch tip by singularity analysis method combined with boundary element technique | TX0008002557 |
| 2551 | Elsevier Ltd. | 10.1016/j.enganabound.2014.10.020 | 0955-7997 | Engineering Analysis with Boundary Elements | An algorithm with m-step residual history for solving linear equations: Data interpolation by a multi-shape-factors RBF | TX0008024833 |
| 2552 | Elsevier Ltd. | 10.1016/j.enganabound.2015.11.008 | 0955-7997 | Engineering Analysis with Boundary Elements | Simulation of two-dimensional sloshing phenomenon by generalized finite difference method | TX0008571332 |
| 2553 | Elsevier Ltd. | 10.1016/j.enganabound.2016.02.005 | 0955-7997 | Engineering Analysis with Boundary Elements | An indirect boundary element method to model the 3-D scattering of elastic waves in a fluid-saturated poroelastic half-space | TX0008280254 |
| 2554 | Elsevier Ltd. | 10.1016/j.enganabound.2016.11.002 | 0955-7997 | Engineering Analysis with Boundary Elements | Compact approximation stencils based on integrated flat radial basis functions | TX0008364537 |
| 2555 | Elsevier Ltd. | 10.1016/j.enganabound.2017.07.020 | 0955-7997 | Engineering Analysis with Boundary Elements | Scalable topology optimization with the kernel-independent fast multipole method | TX0008545837 |
| 2556 | Elsevier Ltd. | 10.1016/j.engfailanal.2012.11.002 | 1350-6307 | Engineering Failure Analysis | Degradation of a corrosion and heat resistant steel pipe | TX0007712109 |
| 2557 | Elsevier Ltd. | 10.1016/j.engfailanal.2014.01.016 | 1350-6307 | Engineering Failure Analysis | Experimental study of the impact of grease particle contaminants on wear and fatigue life of ball bearings | TX0007943895 |
| 2558 | Elsevier Ltd. | 10.1016/j.engfailanal.2014.11.015 | 1350-6307 | Engineering Failure Analysis | Vibration signal modeling of a planetary gear set for tooth crack detection | TX0008035202 |
| 2559 | Elsevier Ltd. | 10.1016/j.engfailanal.2015.03.004 | 1350-6307 | Engineering Failure Analysis | Pipeline failures in corrosive environments – A conceptual analysis of trends and effects | TX0008080779 |
| 2560 | Elsevier Ltd. | 10.1016/j.engfailanal.2015.05.002 | 1350-6307 | Engineering Failure Analysis | Limitations of analytical strength verifications with local effects and nonlinearities: A case study on a failed high rack rail | TX0008192722 |
| 2561 | Elsevier Ltd. | 10.1016/j.engfailanal.2016.04.017 | 1350-6307 | Engineering Failure Analysis | State-of-the-art review on the design and performance of steel pallet rack connections | TX0008320550 |
| 2562 | Elsevier Ltd. | 10.1016/j.engfailanal.2016.06.002 | 1350-6307 | Engineering Failure Analysis | Structural performance and associated lessons to be learned from world earthquakes in Nepal after 25 April 2015 (MW 7.8) Gorkha earthquake | TX0008326306 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2563 | Elsevier Ltd. | 10.1016/j.engfailanal.2017.01.008 | 1350-6307 | Engineering Failure Analysis | Failure analysis in high pressure thermoplastic hose fittings submitted to cold forming by swaging process | TX0008426131 |
| 2564 | Elsevier Ltd. | 10.1016/j.engfailanal.2017.02.003 | 1350-6307 | Engineering Failure Analysis | Elastic-plastic fracture response of multiple 3-D interacting cracks in offshore pipelines subjected to large plastic strains | TX0008426138 |
| 2565 | Elsevier Ltd. | 10.1016/j.engfailanal.2017.06.010 | 1350-6307 | Engineering Failure Analysis | Failure mode analysis of a diesel motor crankshaft | TX0008540665 |
| 2566 | Elsevier Ltd. | 10.1016/j.engfailanal.2017.08.012 | 1350-6307 | Engineering Failure Analysis | Pitting corrosion failure analysis of a wet gas pipeline | TX0008540665 |
| 2567 | Elsevier Ltd. | 10.1016/j.engstruct.2014.10.009 | 0141-0296 | Engineering Structures | Early-age behaviour of the concrete surrounding a turbine spiral case: Monitoring and thermo-mechanical modelling | TX0008103899 |
| 2568 | Elsevier Ltd. | 10.1016/j.engstruct.2017.01.046 | 0141-0296 | Engineering Structures | Stress at ultimate in unbonded tendons for ungrouted post-tensioned masonry beams | TX0008463596 |
| 2569 | Elsevier Ltd. | 10.1016/j.engstruct.2017.03.005 | 0141-0296 | Engineering Structures | Comparison of unit cell-based computational methods for predicting the strength of wood | TX0008460291 |
| 2570 | Elsevier Ltd. | 10.1016/j.enpol.2014.07.001 | 0301-4215 | Energy Policy | Definition of nearly zero-energy building requirements based on a large building sample | TX0008034601 |
| 2571 | Elsevier Ltd. | 10.1016/j.enpol.2014.08.008 | 0301-4215 | Energy Policy | Assessing the potential of different charging strategies for electric vehicle fleets in closed transport systems | TX0008034601 |
| 2572 | Elsevier Ltd. | 10.1016/j.enpol.2014.09.007 | 0301-4215 | Energy Policy | Fracking in the Polish press: Geopolitics and national identity | TX0008034601 |
| 2573 | Elsevier Ltd. | 10.1016/j.enpol.2017.01.050 | 0301-4215 | Energy Policy | Socio-political prioritization of bioenergy with carbon capture and storage | TX0008452204 |
| 2574 | Elsevier Ltd. | 10.1016/j.enpol.2017.04.012 | 0301-4215 | Energy Policy | Swedish-Norwegian tradable green certificates: Scheme design flaws and perceived investment barriers | TX0008471487 |
| 2575 | Elsevier Ltd. | 10.1016/j.enpol.2017.06.018 | 0301-4215 | Energy Policy | Business actors, political resistance, and strategies for policymakers | TX0008498260 |
| 2576 | Elsevier Ltd. | 10.1016/j.envint.2017.03.024 | 0160-4120 | Environment International | Maternal cell phone use during pregnancy and child behavioral problems in five birth cohorts | TX0008479996 |
| 2577 | Elsevier Ltd. | 10.1016/j.envint.2017.10.018 | 0160-4120 | Environment International | Mortality burden of diurnal temperature range and its temporal changes: A multi-country study | TX0008554664 |
| 2578 | Elsevier Ltd. | 10.1016/j.envpol.2013.12.004 | 0269-7491 | Environmental Pollution | Synergistic sub-lethal effects of a biocide mixture on the springtail Folsomia fimetaria | TX0007941257 |
| 2579 | Elsevier Ltd. | 10.1016/j.envpol.2014.07.035 | 0269-7491 | Environmental Pollution | Effects of elevated temperature on the toxicity of copper and oxytetracycline in the marine model, Euplotes crassus: A climate change perspective | TX0008025103 |
| 2580 | Elsevier Ltd. | 10.1016/j.envpol.2015.03.040 | 0269-7491 | Environmental Pollution | Hourly differences in air pollution on the risk of asthma exacerbation | TX0008169652 |
| 2581 | Elsevier Ltd. | 10.1016/j.envpol.2016.08.079 | 0269-7491 | Environmental Pollution | Coupled production and emission of short chain perfluoroalkyl acids from a fast developing fluorochemical industry: Evidence from yearly and seasonal monitoring in Daling River Basin, China | TX0008388853 |
| 2582 | Elsevier Ltd. | 10.1016/j.envpol.2017.02.001 | 0269-7491 | Environmental Pollution | Comparison of models for predicting the changes in phytoplankton community composition in the receiving water system of an inter-basin water transfer project | TX0008429304 |
| 2583 | Elsevier Ltd. | 10.1016/j.envpol.2018.01.109 | 0269-7491 | Environmental Pollution | Presence of artisanal gold mining predicts mercury bioaccumulation in five genera of bats (Chiroptera) | TX0008602140 |
| 2584 | Elsevier Ltd. | 10.1016/j.envsci.2013.11.007 | 1462-9011 | Environmental Science & Policy | Better the devil you throw: Experience and support for pay-as-you-throw waste charges | TX0007941230 |
| 2585 | Elsevier Ltd. | 10.1016/j.envsci.2014.10.013 | 1462-9011 | Environmental Science & Policy | Combining hazard, exposure and social vulnerability to provide lessons for flood risk management | TX0008025751 |
| 2586 | Elsevier Ltd. | 10.1016/j.envsci.2016.02.002 | 1462-9011 | Environmental Science & Policy | Evaluating the impacts of sea level rise on coastal wetlands in Languedoc-Roussillon, France | TX0008295769 |
| 2587 | Elsevier Ltd. | 10.1016/j.envsci.2016.02.017 | 1462-9011 | Environmental Science & Policy | Water policy implementation in the state of São Paulo, Brazil: Key challenges and opportunities | TX0008218595 |
| 2588 | Elsevier Ltd. | 10.1016/j.envsci.2016.05.004 | 1462-9011 | Environmental Science & Policy | Small cetacean bycatch as estimated from stranding schemes: The common dolphin case in the northeast Atlantic | TX0008325100 |
| 2589 | Elsevier Ltd. | 10.1016/j.envsci.2017.03.015 | 1462-9011 | Environmental Science & Policy | Conflicts and security in integrated water resources management | TX0008483998 |
| 2590 | Elsevier Ltd. | 10.1016/j.envsci.2017.05.001 | 1462-9011 | Environmental Science & Policy | 40 years of global environmental assessments: A retrospective analysis | TX0008524595 |
| 2591 | Elsevier Ltd. | 10.1016/j.envsci.2017.07.010 | 1462-9011 | Environmental Science & Policy | Correlating negotiation hotspot issues, Paris climate agreement and the international climate policy regime | TX0008524595 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2592 | Elsevier Ltd. | 10.1016/j.envsci.2017.07.011 | 1462-9011 | Environmental Science & Policy | The evolving role of government in the adaptive governance of freshwater social-ecological systems in the western US | TX0008524595 |
| 2593 | Elsevier Ltd. | 10.1016/j.envsci.2017.08.006 | 1462-9011 | Environmental Science & Policy | Corporate minerals and community development dilemma in the Surat Resource Region, Australia: Implications for resource development planning | TX0008524595 |
| 2594 | Elsevier Ltd. | 10.1016/j.envsci.2017.08.014 | 1462-9011 | Environmental Science & Policy | Assessing adaptive capacity through governance networks: The elaboration of the flood risk management plan in Austria | TX0008524595 |
| 2595 | Elsevier Ltd. | 10.1016/j.envsoft.2013.01.007 | 1364-8152 | Environmental Modelling & Software | Conceptual evaluation of continental land-surface model behaviour | TX0007960812 |
| 2596 | Elsevier Ltd. | 10.1016/j.envsoft.2014.06.020 | 1364-8152 | Environmental Modelling & Software | A systems model combining process-based simulation and multi-objective optimisation for strategic management of mine water | TX0008067631 |
| 2597 | Elsevier Ltd. | 10.1016/j.envsoft.2014.10.011 | 1364-8152 | Environmental Modelling & Software | Modeling surface water-groundwater interaction in arid and semi-arid regions with intensive agriculture | TX0008024165 |
| 2598 | Elsevier Ltd. | 10.1016/j.envsoft.2015.02.007 | 1364-8152 | Environmental Modelling & Software | Selecting model scenarios of real hydrodynamic forcings on mesotidal and macrotidal estuaries influenced by river discharges using K-means clustering | TX0008090694 |
| 2599 | Elsevier Ltd. | 10.1016/j.envsoft.2015.11.012 | 1364-8152 | Environmental Modelling & Software | A dynamic probabilistic material flow modeling method | TX0008265921 |
| 2600 | Elsevier Ltd. | 10.1016/j.envsoft.2016.02.026 | 1364-8152 | Environmental Modelling & Software | Modeling metal-sediment interaction processes: Parameter sensitivity assessment and uncertainty analysis | TX0008313746 |
| 2601 | Elsevier Ltd. | 10.1016/j.envsoft.2017.03.017 | 1364-8152 | Environmental Modelling & Software | Enhancing the SWAT model for simulating denitrification in riparian zones at the river basin scale | TX0008484198 |
| 2602 | Elsevier Ltd. | 10.1016/j.erss.2017.03.010 | 2214-6296 | Energy Research & Social Science | A systematic review of strategies for overcoming the barriers to energy-efficient technologies in buildings | TX0008529475 |
| 2603 | Elsevier Ltd. | 10.1016/j.erss.2017.10.010 | 2214-6296 | Energy Research & Social Science | Disruption and low-carbon system transformation: Progress and new challenges in socio-technical transitions research and the Multi-Level Perspective | TX0008608521 |
| 2604 | Elsevier Ltd. | 10.1016/j.esr.2012.11.001 | 2211-467X | Energy Strategy Reviews | Strategic considerations for deployment of solar photovoltaics in the Middle East and North Africa | TX0007780177 |
| 2605 | Elsevier Ltd. | 10.1016/j.esr.2013.11.003 | 2211-467X | Energy Strategy Reviews | Mainstreaming and sector-wide approaches to sustainable energy access in Ethiopia | TX0007941227 |
| 2606 | Elsevier Ltd. | 10.1016/j.esr.2016.06.002 | 2211-467X | Energy Strategy Reviews | The grid-connected solar energy in India: Structures and challenges | TX0008336207 |
| 2607 | Elsevier Ltd. | 10.1016/j.est.2017.07.021 | 2352-152X | Journal of Energy Storage | The effect of external compressive loads on the cycle lifetime of lithium-ion pouch cells | TX0008545901 |
| 2608 | Elsevier Ltd. | 10.1016/j.est.2017.09.007 | 2352-152X | Journal of Energy Storage | Optimal energy management of a grid-connected micro-hydrokinetic with pumped hydro storage system | TX0008573455 |
| 2609 | Elsevier Ltd. | 10.1016/j.eswa.2016.10.038 | 0957-4174 | Expert Systems with Applications | Growing random forest on deep convolutional neural networks for scene categorization | TX0008432495 |
| 2610 | Elsevier Ltd. | 10.1016/j.eurpolymj.2014.12.040 | 0014-3057 | European Polymer Journal | Enhancement of surface properties on Low Density Polyethylene packaging films using various fluorination routes | TX0008089090 |
| 2611 | Elsevier Ltd. | 10.1016/j.eurpolymj.2015.01.005 | 0014-3057 | European Polymer Journal | Polymeric networks based on tung oil: Reaction and modification with green oil monomers | TX0008119061 |
| 2612 | Elsevier Ltd. | 10.1016/j.eurpolymj.2015.03.009 | 0014-3057 | European Polymer Journal | In situ spectroscopic and electrochemical impedance study of gold/poly (anthranilic acid) core/shell nanoparticles | TX0008089090 |
| 2613 | Elsevier Ltd. | 10.1016/j.eurpolymj.2015.05.023 | 0014-3057 | European Polymer Journal | Novel multi-responsive polymer materials: When ionic liquids step in | TX0008128608 |
| 2614 | Elsevier Ltd. | 10.1016/j.eurpolymj.2016.02.017 | 0014-3057 | European Polymer Journal | Electrospinning of well-aligned fiber bundles using an End-point Control Assembly method | TX0008295716 |
| 2615 | Elsevier Ltd. | 10.1016/j.exer.2013.03.001 | 0014-4835 | Experimental Eye Research | Overexpression of peroxiredoxin 2 in pterygium. A proteomic approach | TX0007978796 |
| 2616 | Elsevier Ltd. | 10.1016/j.exer.2015.04.019 | 0014-4835 | Experimental Eye Research | TRPV4 activation triggers the release of melatonin from human non-pigmented ciliary epithelial cells | TX0008142515 |
| 2617 | Elsevier Ltd. | 10.1016/j.exer.2016.01.002 | 0014-4835 | Experimental Eye Research | Macromolecular markers in normal human retina and applications to human retinal disease | TX0008338193 |
| 2618 | Elsevier Ltd. | 10.1016/j.exer.2016.11.019 | 0014-4835 | Experimental Eye Research | Presence of melanopsin in human crystalline lens epithelial cells and its role in melatonin synthesis | TX0008453138 |
| 2619 | Elsevier Ltd. | 10.1016/j.exer.2017.02.016 | 0014-4835 | Experimental Eye Research | Retinal accumulation of zeaxanthin, lutein, and β-carotene in mice deficient in carotenoid cleavage enzymes | TX0008471962 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2620 | Elsevier Ltd. | 10.1016/j.exer.2017.06.018 | 0014-4835 | Experimental Eye Research | Melatonin synthesis in the human ciliary body triggered by TRPV4 activation: Involvement of AANAT phosphorylation | TX0008543481 |
| 2621 | Elsevier Ltd. | 10.1016/j.exer.2017.07.014 | 0014-4835 | Experimental Eye Research | Cell autonomous sonic hedgehog signaling contributes to maintenance of retinal endothelial tight junctions | TX0008514311 |
| 2622 | Elsevier Ltd. | 10.1016/j.exer.2017.08.005 | 0014-4835 | Experimental Eye Research | The S1P1 receptor-selective agonist CYM-5442 protects retinal ganglion cells in endothelin-1 induced retinal ganglion cell loss | TX0008514311 |
| 2623 | Elsevier Ltd. | 10.1016/j.exis.2015.02.003 | 2214-790X | The Extractive Industries and Society | Local content and participation in Ghana's oil and gas industry: Can enterprise development make a difference? | TX0008245391 |
| 2624 | Elsevier Ltd. | 10.1016/j.exis.2016.02.010 | 2214-790X | The Extractive Industries and Society | From pickaxes to metal detectors: Gold mining mobility and space in Upper Guinea, Guinea Conakry | TX0008232895 |
| 2625 | Elsevier Ltd. | 10.1016/j.exis.2016.03.007 | 2214-790X | The Extractive Industries and Society | The geophagous peasants of Kalahandi: De-peasantisation and artisanal mining of coloured gemstones in India | TX0008394352 |
| 2626 | Elsevier Ltd. | 10.1016/j.exis.2016.10.014 | 2214-790X | The Extractive Industries and Society | The extractive imperative in Latin America | TX0008368692 |
| 2627 | Elsevier Ltd. | 10.1016/j.exis.2017.02.004 | 2214-790X | The Extractive Industries and Society | Formalization of artisanal miners: Stop the train, we need to get off! | TX0008553266 |
| 2628 | Elsevier Ltd. | 10.1016/j.exis.2017.05.008 | 2214-790X | The Extractive Industries and Society | Chinese investment in Greenland's mining industry: Toward a new framework for foreign direct investment | TX0008547641 |
| 2629 | Elsevier Ltd. | 10.1016/j.fbio.2017.03.003 | 2212-4292 | Food Bioscience | Functional properties of encapsulated Cagaita (Eugenia dysenterica DC.) fruit extract | TX0008467559 |
| 2630 | Elsevier Ltd. | 10.1016/j.fbio.2017.09.001 | 2212-4292 | Food Bioscience | Physical and rheological properties of fish gelatin gel as influenced by κ-carrageenan | TX0008549011 |
| 2631 | Elsevier Ltd. | 10.1016/j.fct.2013.08.004 | 0278-6915 | Food and Chemical Toxicology | A BALB/c mouse model for assessing the potential allergenicity of proteins: Comparison of allergen dose, sensitization frequency, timepoint and sex | TX0007903876 |
| 2632 | Elsevier Ltd. | 10.1016/j.firesaf.2014.08.005 | 0379-7112 | Fire Safety Journal | Stress–strain curves for masonry materials exposed to fire action | TX0008058023 |
| 2633 | Elsevier Ltd. | 10.1016/j.firesaf.2014.11.019 | 0379-7112 | Fire Safety Journal | Modelling of fire risks in an offshore facility | TX0008035875 |
| 2634 | Elsevier Ltd. | 10.1016/j.firesaf.2014.11.026 | 0379-7112 | Fire Safety Journal | An experimental investigation of mechanical properties of structural cast iron at elevated temperatures and after cooling down | TX0008035875 |
| 2635 | Elsevier Ltd. | 10.1016/j.firesaf.2016.01.011 | 0379-7112 | Fire Safety Journal | Assessment of the thermal conductivity of intumescent coatings in fire | TX0008228502 |
| 2636 | Elsevier Ltd. | 10.1016/j.firesaf.2017.05.016 | 0379-7112 | Fire Safety Journal | Experimental study on fire response of double glazed panels in curtain walls | TX0008539811 |
| 2637 | Elsevier Ltd. | 10.1016/j.flowmeasinst.2017.11.013 | 0955-5986 | Flow Measurement and Instrumentation | Computational study of droplet breakup in a trapped channel configuration using volume of fluid method | TX0008598288 |
| 2638 | Elsevier Ltd. | 10.1016/j.fm.2014.04.013 | 0740-0020 | Food Microbiology | Isolation and characterization of multidrug-resistant bacteria from minced meat in Austria | TX0008043713 |
| 2639 | Elsevier Ltd. | 10.1016/j.fm.2014.10.005 | 0740-0020 | Food Microbiology | Application of Lactobacillus amylovorus DSM19280 in gluten-free sourdough bread to improve the microbial shelf life | TX0008025045 |
| 2640 | Elsevier Ltd. | 10.1016/j.fm.2016.03.002 | 0740-0020 | Food Microbiology | Technological properties of Lactobacillus plantarum strains isolated from grape must fermentation | TX0008369668 |
| 2641 | Elsevier Ltd. | 10.1016/j.fm.2016.06.007 | 0740-0020 | Food Microbiology | Viable But Not Culturable (VBNC) state of Brettanomyces bruxellensis in wine: New insights on molecular basis of VBNC behaviour using a transcriptomic approach | TX0008318080 |
| 2642 | Elsevier Ltd. | 10.1016/j.fm.2017.04.020 | 0740-0020 | Food Microbiology | Enteric bacteria of food ice and their survival in alcoholic beverages and soft drinks | TX0008495832 |
| 2643 | Elsevier Ltd. | 10.1016/j.fm.2017.07.008 | 0740-0020 | Food Microbiology | Biofilm production by Aureobasidium pullulans improves biocontrol against sour rot in citrus | TX0008537916 |
| 2644 | Elsevier Ltd. | 10.1016/j.fm.2017.07.018 | 0740-0020 | Food Microbiology | Use of non-Saccharomyces yeasts and oenological tannin in red winemaking: Influence on colour, aroma and sensorial properties of young wines | TX0008537916 |
| 2645 | Elsevier Ltd. | 10.1016/j.foodchem.2013.05.008 | 0308-8146 | Food Chemistry | GFAAS determination of mercury in muscle samples of fish from Amazon, Brazil | TX0007847008 |
| 2646 | Elsevier Ltd. | 10.1016/j.foodchem.2015.10.098 | 0308-8146 | Food Chemistry | Colour stabilities of sour cherry juice concentrates enhanced with gallic acid and various plant extracts during storage | TX0008357609 |
| 2647 | Elsevier Ltd. | 10.1016/j.foodchem.2016.06.056 | 0308-8146 | Food Chemistry | Evaluation of the combination of micellar electrokinetic capillary chromatography with sweeping and cation selective exhaustive injection for the determination of 5-nitroimidazoles in egg samples | TX0008331426 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2648 | Elsevier Ltd. | 10.1016/j.foodchem.2017.04.144 | 0308-8146 | Food Chemistry | Modelling of the effect of selenium fertilization on the content of bioactive compounds in broccoli heads | TX0008467556 |
| 2649 | Elsevier Ltd. | 10.1016/j.foodchem.2017.09.039 | 0308-8146 | Food Chemistry | γ-Fe2O3 magnetic nanoparticle functionalized with carboxylated multi walled carbon nanotube for magnetic solid phase extractions and determinations of Sudan dyes and Para Red in food samples | TX0008540902 |
| 2650 | Elsevier Ltd. | 10.1016/j.foodcont.2016.08.032 | 0956-7135 | Food Control | Structural modeling of the relationship among food safety knowledge, attitude and behavior of hotel staff in Turkey | TX0008363327 |
| 2651 | Elsevier Ltd. | 10.1016/j.foodhyd.2014.04.042 | 0268-005X | Food Hydrocolloids | New studies on gum ghatti (Anogeissus latifolia) part 5: The conformational properties of gum ghatti | TX0008023536 |
| 2652 | Elsevier Ltd. | 10.1016/j.foodhyd.2014.09.024 | 0268-005X | Food Hydrocolloids | Cross-linking xanthan and other compounds with glycerol | TX0008025486 |
| 2653 | Elsevier Ltd. | 10.1016/j.foodhyd.2015.01.013 | 0268-005X | Food Hydrocolloids | The impact of rhamnogalacturonan-I side chain monosaccharides on the rheological properties of citrus pectin | TX0008074027 |
| 2654 | Elsevier Ltd. | 10.1016/j.foodhyd.2015.02.026 | 0268-005X | Food Hydrocolloids | Development and characterization of lactoferrin-GMP nanohydrogels: Evaluation of pH, ionic strength and temperature effect | TX0008059445 |
| 2655 | Elsevier Ltd. | 10.1016/j.foodhyd.2016.02.019 | 0268-005X | Food Hydrocolloids | Bacterial cellulose-lactoferrin as an antimicrobial edible packaging | TX0008235030 |
| 2656 | Elsevier Ltd. | 10.1016/j.foodhyd.2016.03.039 | 0268-005X | Food Hydrocolloids | Formation and pH-stability of whey protein fibrils in the presence of lecithin | TX0008331868 |
| 2657 | Elsevier Ltd. | 10.1016/j.foodhyd.2016.04.007 | 0268-005X | Food Hydrocolloids | Deformation and fracture behavor of physical gelatin gel systems | TX0008331868 |
| 2658 | Elsevier Ltd. | 10.1016/j.foodhyd.2016.04.017 | 0268-005X | Food Hydrocolloids | Preparation of antimicrobial agar/banana powder blend films reinforced with silver nanoparticles | TX0008331868 |
| 2659 | Elsevier Ltd. | 10.1016/j.foodhyd.2016.07.026 | 0268-005X | Food Hydrocolloids | Pectin at the oil-water interface: Relationship of molecular composition and structure to functionality | TX0008452302 |
| 2660 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.01.040 | 0268-005X | Food Hydrocolloids | Effect of acid-ethanol treatment and debranching on the structural characteristics and digestible properties of maize starches with different amylose contents | TX0008444516 |
| 2661 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.05.018 | 0268-005X | Food Hydrocolloids | Influence of anionic polysaccharides on the physical and oxidative stability of hydrolyzed rice glutelin emulsions: Impact of polysaccharide type and pH | TX0008506512 |
| 2662 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.07.007 | 0268-005X | Food Hydrocolloids | Functional properties and applications of basil seed gum: An overview | TX0008528915 |
| 2663 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.07.013 | 0268-005X | Food Hydrocolloids | Composite and nanocomposite films based on amaranth biopolymers | TX0008532787 |
| 2664 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.07.015 | 0268-005X | Food Hydrocolloids | The molecular structures of leached starch during rice cooking are controlled by thermodynamic effects, rather than kinetic effects | TX0008528915 |
| 2665 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.07.038 | 0268-005X | Food Hydrocolloids | Effects of sulfated polysaccharides from green alga Ulva intestinalis on physicochemical properties and microstructure of silver carp surimi | TX0008532787 |
| 2666 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.08.010 | 0268-005X | Food Hydrocolloids | Rheological characterization of vinal gum, a galactomannan extracted from Prosopis ruscifolia seeds | TX0008532787 |
| 2667 | Elsevier Ltd. | 10.1016/j.foodhyd.2017.08.016 | 0268-005X | Food Hydrocolloids | Heteroprotein complex formation of bovine serum albumin and lysozyme: Structure and thermal stability | TX0008532787 |
| 2668 | Elsevier Ltd. | 10.1016/j.foodpol.2015.04.005 | 0306-9192 | Food Policy | Biosecurity and disease management in China's animal agriculture sector | TX0008378407 |
| 2669 | Elsevier Ltd. | 10.1016/j.foodpol.2015.05.007 | 0306-9192 | Food Policy | Effects of centralizing meat inspection and food safety inspections in Finnish small-scale slaughterhouses | TX0008128455 |
| 2670 | Elsevier Ltd. | 10.1016/j.foodpol.2015.06.003 | 0306-9192 | Food Policy | Setting targets for salt levels in foods: A five-step approach for low- and middle-income countries | TX0008128455 |
| 2671 | Elsevier Ltd. | 10.1016/j.foodpol.2015.10.006 | 0306-9192 | Food Policy | Needs-based food and nutrient security indices to monitor and modify the food supply and intakes: Taiwan, 1991–2010 | TX0008392798 |
| 2672 | Elsevier Ltd. | 10.1016/j.foodqual.2014.12.008 | 0950-3293 | Food Quality and Preference | Optimisation of the partial napping approach for the successful capturing of mouthfeel differentiation between brandy products | TX0008085477 |
| 2673 | Elsevier Ltd. | 10.1016/j.foodqual.2015.12.005 | 0950-3293 | Food Quality and Preference | Towards development of a Wine Neophobia Scale (WNS): Measuring consumer wine neophobia using an adaptation of The Food Neophobia Scale (FNS) | TX0008249225 |
| 2674 | Elsevier Ltd. | 10.1016/j.foodres.2013.06.006 | 0963-9969 | Food Research International | Roasting process affects differently the bioactive compounds and the antioxidant activity of arabica and robusta coffees | TX0007994336 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2675 | Elsevier Ltd. | 10.1016/j.foodres.2013.07.038 | 0963-9969 | Food Research International | The effects of WPI and Gum Arabic inhibition on the solid-phase crystallisation kinetics of lactose at different concentrations | TX0007977348 |
| 2676 | Elsevier Ltd. | 10.1016/j.foodres.2016.12.008 | 0963-9969 | Food Research International | The modulatory effect of (-)-epigallocatechin 3-O-(3-O-methyl) gallate (EGCG3"Me) on intestinal microbiota of high fat diet-induced obesity mice model | TX0008426563 |
| 2677 | Elsevier Ltd. | 10.1016/j.foodres.2017.06.012 | 0963-9969 | Food Research International | Effect of glycine on reaction of cysteine-xylose: Insights on initial Maillard stage intermediates to develop meat flavor | TX0008528793 |
| 2678 | Elsevier Ltd. | 10.1016/j.foodres.2017.06.014 | 0963-9969 | Food Research International | High-pressure effects on the molecular aggregation and physicochemical properties of myosin in relation to heat gelation | TX0008528793 |
| 2679 | Elsevier Ltd. | 10.1016/j.fsi.2012.10.005 | 1050-4648 | Fish & Shellfish Immunology | Effects of dietary live yeast Hanseniaspora opuntiae C21 on the immune and disease resistance against Vibrio splendidus infection in juvenile sea cucumber Apostichopus japonicus | TX0007712802 |
| 2680 | Elsevier Ltd. | 10.1016/j.fuel.2012.11.057 | 0016-2361 | Fuel | Influence of refraction and divergence of light on tomography of axisymmetric laminar diffusion flames | TX0007733721 |
| 2681 | Elsevier Ltd. | 10.1016/j.fuel.2016.05.062 | 0016-2361 | Fuel | Investigation on the dependence of flash point of diesel on the reduced pressure at high altitudes | TX0008319557 |
| 2682 | Elsevier Ltd. | 10.1016/j.fuel.2016.12.071 | 0016-2361 | Fuel | Oxygen effects on the structure and hydrogenation activity of the MoS2 active site: A mechanism study by DFT calculation | TX0008426569 |
| 2683 | Elsevier Ltd. | 10.1016/j.fuel.2017.08.032 | 0016-2361 | Fuel | Fluid loss control mechanism of using polymer gel pill based on multi-crosslinking during overbalanced well workover and completion | TX0008545099 |
| 2684 | Elsevier Ltd. | 10.1016/j.futures.2014.07.003 | 0016-3287 | Futures | Societal systems – Complex or worse? | TX0008015866 |
| 2685 | Elsevier Ltd. | 10.1016/j.futures.2018.02.006 | 0016-3287 | Futures | A mechanism based transition research methodology: Bridging analytical approaches | TX0008633921 |
| 2686 | Elsevier Ltd. | 10.1016/j.geotexmem.2015.04.013 | 0266-1144 | Geotextiles and Geomembranes | Field evaluation of vegetation growth in geocell-reinforced unpaved shoulders | TX0008150649 |
| 2687 | Elsevier Ltd. | 10.1016/j.geotexmem.2016.11.004 | 0266-1144 | Geotextiles and Geomembranes | Performance monitoring of Geosynthetic Reinforced Soil Integrated Bridge System (GRS-IBS) in Louisiana | TX0008469914 |
| 2688 | Elsevier Ltd. | 10.1016/j.geotexmem.2017.05.001 | 0266-1144 | Geotextiles and Geomembranes | An analytical solution for geotextile-wrapped soil based on insights from DEM analysis | TX0008496296 |
| 2689 | Elsevier Ltd. | 10.1016/j.geotexmem.2017.07.007 | 0266-1144 | Geotextiles and Geomembranes | An analytical method for predicting load acting on geosynthetic overlying voids | TX0008522267 |
| 2690 | Elsevier Ltd. | 10.1016/j.geotexmem.2017.08.005 | 0266-1144 | Geotextiles and Geomembranes | Limit state design framework for geosynthetic-reinforced soil structures | TX0008522267 |
| 2691 | Elsevier Ltd. | 10.1016/j.geothermics.2014.05.004 | 0375-6505 | Geothermics | Geomechanics response and induced seismicity during gas field depletion in the Netherlands | TX0008063781 |
| 2692 | Elsevier Ltd. | 10.1016/j.geothermics.2015.04.002 | 0375-6505 | Geothermics | Influence of regional groundwater flow on ground temperature around heat extraction boreholes | TX0008126359 |
| 2693 | Elsevier Ltd. | 10.1016/j.geothermics.2016.11.012 | 0375-6505 | Geothermics | Conceptual and 3D simulation modeling of the Sorgun hydrothermal reservoir (Yozgat,Turkey) | TX0008432203 |
| 2694 | Elsevier Ltd. | 10.1016/j.geothermics.2017.01.004 | 0375-6505 | Geothermics | Geothermal state of the deep Western Alpine Molasse Basin, France-Switzerland | TX0008440157 |
| 2695 | Elsevier Ltd. | 10.1016/j.geothermics.2017.04.011 | 0375-6505 | Geothermics | Modeling Reservoir Circulation and Economic Performance of the Neal Hot Springs Geothermal Power Plant (Oregon, U.S.): An Integrated Case Study | TX0008539823 |
| 2696 | Elsevier Ltd. | 10.1016/j.ghir.2014.09.004 | 1096-6374 | Growth Hormone & IGF Research | Delineation of the IGF-II C domain elements involved in binding and activation of the IR-A, IR-B and IGF-IR | TX0008043086 |
| 2697 | Elsevier Ltd. | 10.1016/j.gloenvcha.2013.05.006 | 0959-3780 | Global Environmental Change | Urban green commons: Insights on urban common property systems | TX0007898285 |
| 2698 | Elsevier Ltd. | 10.1016/j.gloenvcha.2013.05.012 | 0959-3780 | Global Environmental Change | Does secure land tenure save forests? A meta-analysis of the relationship between land tenure and tropical deforestation | TX0008012115 |
| 2699 | Elsevier Ltd. | 10.1016/j.gloenvcha.2014.04.002 | 0959-3780 | Global Environmental Change | Changes in the global value of ecosystem services | TX0007979861 |
| 2700 | Elsevier Ltd. | 10.1016/j.gloenvcha.2014.04.016 | 0959-3780 | Global Environmental Change | Elaborating global private meta-governance: An inventory in the realm of voluntary sustainability standards | TX0008061314 |
| 2701 | Elsevier Ltd. | 10.1016/j.gloenvcha.2014.12.011 | 0959-3780 | Global Environmental Change | Bridging science and community knowledge? The complicating role of natural variability in perceptions of climate change | TX0008093957 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2702 | Elsevier Ltd. | 10.1016/j.gloenvcha.2015.07.012 | 0959-3780 | Global Environmental Change | A bridge too far? The influence of socio-cultural values on the adaptation responses of smallholders to a devastating pest outbreak in cocoa | TX0008379058 |
| 2703 | Elsevier Ltd. | 10.1016/j.gloenvcha.2015.09.011 | 0959-3780 | Global Environmental Change | Key factors which influence the success of community forestry in developing countries | TX0008379058 |
| 2704 | Elsevier Ltd. | 10.1016/j.gloenvcha.2015.09.014 | 0959-3780 | Global Environmental Change | Reframing adaptation: The political nature of climate change adaptation | TX0008379058 |
| 2705 | Elsevier Ltd. | 10.1016/j.gloenvcha.2017.05.003 | 0959-3780 | Global Environmental Change | Catching sea cucumber fever in coastal communities: Conceptualizing the impacts of shocks versus trends on social-ecological systems | TX0008532915 |
| 2706 | Elsevier Ltd. | 10.1016/j.habitatint.2013.10.011 | 0197-3975 | Habitat International | Emptying, Transportation and Disposal of feacal sludge in informal settlements of Kampala Uganda: The economics of sanitation | TX0007947334 |
| 2707 | Elsevier Ltd. | 10.1016/j.habitatint.2014.03.005 | 0197-3975 | Habitat International | Do new towns increase disaster risk? Evidence from Kolkata, India | TX0007994340 |
| 2708 | Elsevier Ltd. | 10.1016/j.habitatint.2014.10.019 | 0197-3975 | Habitat International | Construction land expansion and cultivated land protection in urbanizing China: Insights from national land surveys, 1996–2006 | TX0008045252 |
| 2709 | Elsevier Ltd. | 10.1016/j.habitatint.2014.11.006 | 0197-3975 | Habitat International | Polycentric urban structure and housing price in the transitional China: Evidence from Hangzhou | TX0008045252 |
| 2710 | Elsevier Ltd. | 10.1016/j.habitatint.2015.05.025 | 0197-3975 | Habitat International | Optimization of waste collection and disposal in Kampala city | TX0008116505 |
| 2711 | Elsevier Ltd. | 10.1016/j.habitatint.2015.12.018 | 0197-3975 | Habitat International | Low-income housing provision in Mauritius: Improving social justice and place quality | TX0008293564 |
| 2712 | Elsevier Ltd. | 10.1016/j.habitatint.2016.03.009 | 0197-3975 | Habitat International | Spatial landscape transformation of Beijing compounds under residents' willingness | TX0008307386 |
| 2713 | Elsevier Ltd. | 10.1016/j.habitatint.2016.06.009 | 0197-3975 | Habitat International | Measuring sprawl in large Chinese cities along the Yangtze River via combined single and multidimensional metrics | TX0008346427 |
| 2714 | Elsevier Ltd. | 10.1016/j.habitatint.2016.07.003 | 0197-3975 | Habitat International | Development of an automated estimator of life-cycle carbon emissions for residential buildings: A case study in Nanjing, China | TX0008346427 |
| 2715 | Elsevier Ltd. | 10.1016/j.habitatint.2017.04.004 | 0197-3975 | Habitat International | Urban driving forces and megacity expansion threats. Study case in the Mexico City periphery | TX0008479801 |
| 2716 | Elsevier Ltd. | 10.1016/j.habitatint.2017.07.006 | 0197-3975 | Habitat International | The regional house prices in China: Ripple effect or differentiation | TX0008527916 |
| 2717 | Elsevier Ltd. | 10.1016/j.ibmb.2015.12.003 | 0965-1748 | Insect Biochemistry and Molecular Biology | Targeted mutagenesis of an odorant receptor co-receptor using TALEN in Ostrinia furnacalis | TX0008225211 |
| 2718 | Elsevier Ltd. | 10.1016/j.ibmb.2017.09.006 | 0965-1748 | Insect Biochemistry and Molecular Biology | Adipokinetic hormone receptor gene identification and its role in triacylglycerol mobilization and sexual behavior in the oriental fruit fly (Bactrocera dorsalis) | TX0008539834 |
| 2719 | Elsevier Ltd. | 10.1016/j.iccn.2012.07.002 | 0964-3397 | Intensive and Critical Care Nursing | Confirming nasogastric feeding tube position versus the need to feed | TX0007709991 |
| 2720 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2014.10.001 | 0735-1933 | International Communications in Heat and Mass Transfer | Experimental study of flow regime characteristics in diesel multi-hole nozzles with different structures and enlarged scales | TX0008023212 |
| 2721 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2015.01.007 | 0735-1933 | International Communications in Heat and Mass Transfer | An experimental study of inclination on the boiling heat transfer characteristics of a micro-channel heat sink using HFE-7100 | TX0008073998 |
| 2722 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2016.01.013 | 0735-1933 | International Communications in Heat and Mass Transfer | Investigation on viscosity of Fe3O4 nanofluid under magnetic field | TX0008301518 |
| 2723 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2016.10.010 | 0735-1933 | International Communications in Heat and Mass Transfer | Analytically-integrated radial integration BEM for solving three-dimensional transient heat conduction problems | TX0008365442 |
| 2724 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.02.004 | 0735-1933 | International Communications in Heat and Mass Transfer | Modeling and thermo-economic optimization of a biomass heat recovery exchanger operating on Al2O3-water nanofluid | TX0008451442 |
| 2725 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.04.004 | 0735-1933 | International Communications in Heat and Mass Transfer | Heat transfer enhancement by flexible printed circuit board's deformation | TX0008490879 |
| 2726 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.06.004 | 0735-1933 | International Communications in Heat and Mass Transfer | Analysis on the mechanism of evolutionary process of counter-rotating vortex pair in film boiling based on hybrid thermal lattice Boltzmann method | TX0008536720 |
| 2727 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.06.007 | 0735-1933 | International Communications in Heat and Mass Transfer | Surface-active element transport and its effect on liquid metal flow in laser-assisted additive manufacturing | TX0008529905 |
| 2728 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.07.008 | 0735-1933 | International Communications in Heat and Mass Transfer | Constructal complex-objective optimization for tree-shaped hot water networks over a rectangular area using global optimization method | TX0008536720 |
| 2729 | Elsevier Ltd. | 10.1016/j.icheatmasstransfer.2017.09.004 | 0735-1933 | International Communications in Heat and Mass Transfer | Prediction of thermal and electrical behavior of silicon rod for a 48-rod Siemens reactor by direct current power | TX0008548867 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2730 | Elsevier Ltd. | 10.1016/j.idairyj.2016.06.011 | 0958-6946 | International Dairy Journal | Are packaging and presentation format key attributes for cheese consumers? | TX0008351124 |
| 2731 | Elsevier Ltd. | 10.1016/j.idairyj.2016.07.014 | 0958-6946 | International Dairy Journal | Investigating probiotic yoghurt to reduce an aflatoxin B1 biomarker among school children in eastern Kenya: Preliminary study | TX0008351847 |
| 2732 | Elsevier Ltd. | 10.1016/j.idairyj.2017.01.004 | 0958-6946 | International Dairy Journal | Predicting sediment formation in ultra high temperature-treated whole and skim milk using attenuated total reflectance-Fourier transform infrared spectroscopy | TX0008525054 |
| 2733 | Elsevier Ltd. | 10.1016/j.idairyj.2017.05.010 | 0958-6946 | International Dairy Journal | The β-lactoglobulin content of bovine milk: Development and application of a biosensor immunoassay | TX0008546222 |
| 2734 | Elsevier Ltd. | 10.1016/j.idairyj.2017.07.007 | 0958-6946 | International Dairy Journal | Effect of high isostatic pressure on the peptidase activity and viability of Pseudomonas fragi isolated from a dairy processing plant | TX0008528377 |
| 2735 | Elsevier Ltd. | 10.1016/j.ifset.2015.04.004 | 1466-8564 | Innovative Food Science & Emerging Technologies | The impact of pulsed electric field treatment on selected bioactive compound content and color of plant tissue | TX0008150624 |
| 2736 | Elsevier Ltd. | 10.1016/j.ifset.2015.09.001 | 1466-8564 | Innovative Food Science & Emerging Technologies | Effects of atmospheric cold plasma and ozone on prebiotic orange juice | TX0008356379 |
| 2737 | Elsevier Ltd. | 10.1016/j.ifset.2016.06.015 | 1466-8564 | Innovative Food Science & Emerging Technologies | Designing of high voltage electric field for soybean and sunflower oil bleaching | TX0008353773 |
| 2738 | Elsevier Ltd. | 10.1016/j.ifset.2017.02.012 | 1466-8564 | Innovative Food Science & Emerging Technologies | Atmospheric cold plasma dissipation efficiency of agrochemicals on blueberries | TX0008571769 |
| 2739 | Elsevier Ltd. | 10.1016/j.ifset.2017.05.012 | 1466-8564 | Innovative Food Science & Emerging Technologies | Modification of dietary fibers from purple-fleshed potatoes (Heimeiren) with high hydrostatic pressure and high pressure homogenization processing: A comparative study | TX0008546239 |
| 2740 | Elsevier Ltd. | 10.1016/j.ijadhadh.2014.10.004 | 0143-7496 | International Journal of Adhesion and Adhesives | Effects of primer and annealing treatments on the shear strength between anodized Ti6Al4V and epoxy | TX0008049785 |
| 2741 | Elsevier Ltd. | 10.1016/j.ijadhadh.2015.12.037 | 0143-7496 | International Journal of Adhesion and Adhesives | The effect of core–shell particle morphology on adhesive properties of poly(styrene-co-butyl acrylate) | TX0008244495 |
| 2742 | Elsevier Ltd. | 10.1016/j.ijadhadh.2016.07.007 | 0143-7496 | International Journal of Adhesion and Adhesives | Biosilicate as a dentin pretreatment for total-etch and self-etch adhesives: In vitro study | TX0008348524 |
| 2743 | Elsevier Ltd. | 10.1016/j.ijadhadh.2016.11.004 | 0143-7496 | International Journal of Adhesion and Adhesives | Design of experiments for optimization a biodegrable adhesive based on ramon starch (Brosimum alicastrum Sw.) | TX0008415773 |
| 2744 | Elsevier Ltd. | 10.1016/j.ijadhadh.2017.01.002 | 0143-7496 | International Journal of Adhesion and Adhesives | Fabricating structural adhesive bonds with high electrical conductivity | TX0008450809 |
| 2745 | Elsevier Ltd. | 10.1016/j.ijedudev.2014.12.007 | 0738-0593 | International Journal of Educational Development | Rwanda's potential to achieve the millennium development goals for education | TX0008029895 |
| 2746 | Elsevier Ltd. | 10.1016/j.ijengsci.2017.02.005 | 0020-7225 | International Journal of Engineering Science | Dynamic response of biaxially loaded double-layer viscoelastic orthotropic nanoplate system under a moving nanoparticle | TX0008548761 |
| 2747 | Elsevier Ltd. | 10.1016/j.ijengsci.2017.03.001 | 0020-7225 | International Journal of Engineering Science | Strength properties of nanoporous materials: A 3-layered based non-linear homogenization approach with interface effects | TX0008548761 |
| 2748 | Elsevier Ltd. | 10.1016/j.ijepes.2013.07.025 | 0142-0615 | International Journal of Electrical Power & Energy Systems | A statistical model to determine the capacity of battery–supercapacitor hybrid energy storage system in autonomous microgrid | TX0007894843 |
| 2749 | Elsevier Ltd. | 10.1016/j.ijepes.2014.07.008 | 0142-0615 | International Journal of Electrical Power & Energy Systems | A novel heuristic method for wind farm power prediction: A case study | TX0008024443 |
| 2750 | Elsevier Ltd. | 10.1016/j.ijepes.2014.07.055 | 0142-0615 | International Journal of Electrical Power & Energy Systems | An improved control algorithm of DSTATCOM for power quality improvement | TX0008020802 |
| 2751 | Elsevier Ltd. | 10.1016/j.ijepes.2015.02.042 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Computational framework combining static and transient power system security evaluation using uncertainties | TX0008117816 |
| 2752 | Elsevier Ltd. | 10.1016/j.ijepes.2015.12.001 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Solution of optimal power flow with FACTS devices using a novel oppositional krill herd algorithm | TX0008270157 |
| 2753 | Elsevier Ltd. | 10.1016/j.ijepes.2016.02.039 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Chaos embedded krill herd algorithm for optimal VAR dispatch problem of power system | TX0008321339 |
| 2754 | Elsevier Ltd. | 10.1016/j.ijepes.2016.03.012 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Forecasting energy consumption using ensemble ARIMA–ANFIS hybrid algorithm | TX0008321339 |
| 2755 | Elsevier Ltd. | 10.1016/j.ijepes.2017.01.013 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Open-circuit voltage-based state of charge estimation of lithium-ion power battery by combining controlled auto-regressive and moving average modeling with feedforward-feedback compensation method | TX0008459427 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2756 | Elsevier Ltd. | 10.1016/j.ijepes.2017.02.004 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Coordinating self-healing control of bulk power transmission system based on a hierarchical top-down strategy | TX0008459427 |
| 2757 | Elsevier Ltd. | 10.1016/j.ijepes.2017.03.013 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Transient energy dissipation of resistances and its effect on power system damping | TX0008469637 |
| 2758 | Elsevier Ltd. | 10.1016/j.ijepes.2017.07.010 | 0142-0615 | International Journal of Electrical Power & Energy Systems | A new scheme of WADC for damping inter-area oscillation based on CART technique and Thevenine impedance | TX0008528533 |
| 2759 | Elsevier Ltd. | 10.1016/j.ijepes.2017.08.020 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Common-mode voltage reduction for space vector modulated three- to five-phase indirect matrix converter | TX0008503911 |
| 2760 | Elsevier Ltd. | 10.1016/j.ijepes.2017.08.022 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Implementing dynamic evolution control approach for DC-link voltage regulation of superconducting magnetic energy storage system | TX0008503911 |
| 2761 | Elsevier Ltd. | 10.1016/j.ijepes.2017.08.039 | 0142-0615 | International Journal of Electrical Power & Energy Systems | Power generation scheduling considering stochastic emission limits | TX0008503911 |
| 2762 | Elsevier Ltd. | 10.1016/j.ijepes.2017.10.013 | 0142-0615 | International Journal of Electrical Power & Energy Systems | A wireless metering and monitoring system for solar string inverters | TX0008564515 |
| 2763 | Elsevier Ltd. | 10.1016/j.ijer.2016.10.005 | 0883-0355 | International Journal of Educational Research | Knowledge-building patterns in educational dialogue | TX0008422357 |
| 2764 | Elsevier Ltd. | 10.1016/j.ijer.2016.11.008 | 0883-0355 | International Journal of Educational Research | Including students as co-enquirers: Matters of identity, agency, language and labelling in an International participatory research study | TX0008422357 |
| 2765 | Elsevier Ltd. | 10.1016/j.ijggc.2014.11.013 | 1750-5836 | International Journal of Greenhouse Gas Control | Response of the ammonia oxidation activity of microorganisms in surface sediment to a controlled sub-seabed release of $CO_2$ | TX0008116651 |
| 2766 | Elsevier Ltd. | 10.1016/j.ijggc.2014.12.023 | 1750-5836 | International Journal of Greenhouse Gas Control | Phosphorus behavior in sediments during a sub-seabed $CO_2$ controlled release experiment | TX0008116651 |
| 2767 | Elsevier Ltd. | 10.1016/j.ijggc.2015.06.007 | 1750-5836 | International Journal of Greenhouse Gas Control | Experimental assessment of well integrity for $CO_2$ geological storage: Batch experimental results on geochemical interactions between a $CO_2$–brine mixture and a sandstone–cement–steel sample | TX0008185872 |
| 2768 | Elsevier Ltd. | 10.1016/j.ijggc.2015.12.035 | 1750-5836 | International Journal of Greenhouse Gas Control | Wettability, hysteresis and fracture–matrix interaction during $CO_2$ EOR and storage in fractured carbonate reservoirs | TX0008216231 |
| 2769 | Elsevier Ltd. | 10.1016/j.ijggc.2017.03.005 | 1750-5836 | International Journal of Greenhouse Gas Control | Changes in the soil diatom community induced by experimental $CO_2$ leakage | TX0008467678 |
| 2770 | Elsevier Ltd. | 10.1016/j.ijggc.2017.05.002 | 1750-5836 | International Journal of Greenhouse Gas Control | Evaluating the effects of $CO_2$ capture benchmarks and costs of membrane systems for post-combustion capture: A parametric simulation study | TX0008563832 |
| 2771 | Elsevier Ltd. | 10.1016/j.ijggc.2017.06.018 | 1750-5836 | International Journal of Greenhouse Gas Control | Development of new $CO_2$ heating process for offshore geological storage | TX0008522543 |
| 2772 | Elsevier Ltd. | 10.1016/j.ijggc.2017.07.001 | 1750-5836 | International Journal of Greenhouse Gas Control | Gas phase amine depletion created by aerosol formation and growth | TX0008522543 |
| 2773 | Elsevier Ltd. | 10.1016/j.ijggc.2017.08.001 | 1750-5836 | International Journal of Greenhouse Gas Control | Mass transfer characteristics of $CO_2$ absorption into a phase-change solvent in a wetted-wall column | TX0008522543 |
| 2774 | Elsevier Ltd. | 10.1016/j.ijggc.2017.09.020 | 1750-5836 | International Journal of Greenhouse Gas Control | Investigation of various process parameters on the solubility of carbon dioxide in phosphonium-based deep eutectic solvents and their aqueous mixtures: Experimental and modeling | TX0008542541 |
| 2775 | Elsevier Ltd. | 10.1016/j.ijggc.2017.10.016 | 1750-5836 | International Journal of Greenhouse Gas Control | Compaction and mechanical strength of Middle Miocene mudstones in the Norwegian North Sea – The major seal for the Skade $CO_2$ storage reservoir | TX0008563840 |
| 2776 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2014.09.069 | 0017-9310 | International Journal of Heat and Mass Transfer | Preparation and enhanced heat capacity of nano-titania doped erythritol as phase change material | TX0008004338 |
| 2777 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2016.05.039 | 0017-9310 | International Journal of Heat and Mass Transfer | Porous-wall microchannels generate high frequency "eye-blinking" interface oscillation, yielding ultra-stable wall temperatures | TX0008331036 |
| 2778 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.03.012 | 0017-9310 | International Journal of Heat and Mass Transfer | Simulation of fluid-flexible body interaction with heat transfer | TX0008452757 |
| 2779 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.03.064 | 0017-9310 | International Journal of Heat and Mass Transfer | Steady state and transient analytical modeling of non-uniform convective cooling of a microprocessor chip due to jet impingement | TX0008452757 |
| 2780 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.07.055 | 0017-9310 | International Journal of Heat and Mass Transfer | Hydrodynamics and heat transfer of yawed circular cylinder | TX0008544969 |
| 2781 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.09.086 | 0017-9310 | International Journal of Heat and Mass Transfer | Simulation of CuO-water nanofluid heat transfer enhancement in presence of melting surface | TX0008550680 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2782 | Elsevier Ltd. | 10.1016/j.ijheatmasstransfer.2017.09.094 | 0017-9310 | International Journal of Heat and Mass Transfer | Heat transfer enhancement by asymmetrically clamped flexible flags in a channel flow | TX0008550680 |
| 2783 | Elsevier Ltd. | 10.1016/j.ijhm.2017.06.007 | 0278-4319 | International Journal of Hospitality Management | The effect of online reviews on hotel booking intention: The role of reader-reviewer similarity | TX0008538490 |
| 2784 | Elsevier Ltd. | 10.1016/j.ijimpeng.2012.11.007 | 0734-743X | International Journal of Impact Engineering | Experimental and numerical studies of double-nosed projectile impact on aluminum plates | TX0007708590 |
| 2785 | Elsevier Ltd. | 10.1016/j.ijimpeng.2014.07.011 | 0734-743X | International Journal of Impact Engineering | Test and numerical simulation of truck collision with anti-ram bollards | TX0008006463 |
| 2786 | Elsevier Ltd. | 10.1016/j.ijimpeng.2016.05.002 | 0734-743X | International Journal of Impact Engineering | Numerical simulation of impact and compression after impact of asymmetrically tapered laminated CFRP | TX0008322412 |
| 2787 | Elsevier Ltd. | 10.1016/j.ijimpeng.2016.06.009 | 0734-743X | International Journal of Impact Engineering | Monte Carlo simulations of meso-scale dynamic compressive behavior of concrete based on X-ray computed tomography images | TX0008289554 |
| 2788 | Elsevier Ltd. | 10.1016/j.ijimpeng.2016.11.002 | 0734-743X | International Journal of Impact Engineering | Frontal collision of trains onto obliquely stuck road trucks at level crossings: Derailment mechanisms and simulation | TX0008360255 |
| 2789 | Elsevier Ltd. | 10.1016/j.ijimpeng.2017.05.015 | 0734-743X | International Journal of Impact Engineering | Application of the Crystallo-Calorific Hardening approach to the constitutive modeling of the dynamic yield behavior of various metals with different crystalline structures | TX0008543897 |
| 2790 | Elsevier Ltd. | 10.1016/j.ijimpeng.2017.06.011 | 0734-743X | International Journal of Impact Engineering | Response of shear-deficient reinforced circular RC columns under lateral impact loading | TX0008543897 |
| 2791 | Elsevier Ltd. | 10.1016/j.ijimpeng.2017.07.017 | 0734-743X | International Journal of Impact Engineering | A study of RC bridge columns under contact explosion | TX0008543897 |
| 2792 | Elsevier Ltd. | 10.1016/j.ijinfomgt.2017.05.003 | 0268-4012 | International Journal of Information Management | The mediating effects of habit on continuance intention | TX0008539078 |
| 2793 | Elsevier Ltd. | 10.1016/j.ijlcj.2014.11.005 | 1756-0616 | International Journal of Law, Crime and Justice | Comparative analysis of Defensible Space in CPTED housing and non-CPTED housing | TX0008380046 |
| 2794 | Elsevier Ltd. | 10.1016/j.ijlp.2014.02.031 | 0160-2527 | International Journal of Law and Psychiatry | Why do mental health courts work? A confluence of treatment, support & adroit judicial supervision | TX0007999416 |
| 2795 | Elsevier Ltd. | 10.1016/j.ijmachtools.2016.04.002 | 0890-6955 | International Journal of Machine Tools and Manufacture | Impact-driven ejection of micro metal droplets on-demand | TX0008253803 |
| 2796 | Elsevier Ltd. | 10.1016/j.ijmachtools.2016.12.011 | 0890-6955 | International Journal of Machine Tools and Manufacture | Surface roughness of two-frequency elliptical vibration texturing (TFEVT) method for micro-dimple pattern process | TX0008441838 |
| 2797 | Elsevier Ltd. | 10.1016/j.ijmachtools.2017.05.004 | 0890-6955 | International Journal of Machine Tools and Manufacture | Formation of uniform metal traces using alternate droplet printing | TX0008528063 |
| 2798 | Elsevier Ltd. | 10.1016/j.ijmachtools.2017.08.003 | 0890-6955 | International Journal of Machine Tools and Manufacture | A selectively-coupled shear localization model for friction stir welding process window estimation | TX0008545079 |
| 2799 | Elsevier Ltd. | 10.1016/j.ijmachtools.2017.08.004 | 0890-6955 | International Journal of Machine Tools and Manufacture | Flow behavior of powder particles in layering process of selective laser melting: Numerical modeling and experimental verification based on discrete element method | TX0008545079 |
| 2800 | Elsevier Ltd. | 10.1016/j.ijmachtools.2017.08.008 | 0890-6955 | International Journal of Machine Tools and Manufacture | Cutting temperature and resulting influence on machining performance in rotary ultrasonic elliptical machining of thick CFRP | TX0008545079 |
| 2801 | Elsevier Ltd. | 10.1016/j.ijme.2016.03.004 | 1472-8117 | The International Journal of Management Education | Supporting Emirati females leadership skills through teaching them how to debate: Design, assessment, and considerations | TX0008312564 |
| 2802 | Elsevier Ltd. | 10.1016/j.ijme.2016.09.002 | 1472-8117 | The International Journal of Management Education | A conceptual model for assessing blog-based learning system success in the context of business education | TX0008385823 |
| 2803 | Elsevier Ltd. | 10.1016/j.ijmecsci.2013.11.009 | 0020-7403 | International Journal of Mechanical Sciences | Nonparametric modeling and vibration analysis of uncertain Jeffcott rotor with disc offset | TX0007964663 |
| 2804 | Elsevier Ltd. | 10.1016/j.ijmecsci.2016.11.033 | 0020-7403 | International Journal of Mechanical Sciences | Improved inverse filter for the correction of distorted measured cutting forces | TX0008429302 |
| 2805 | Elsevier Ltd. | 10.1016/j.ijmecsci.2017.06.056 | 0020-7403 | International Journal of Mechanical Sciences | Study on the rotary forming process of a rim-thickened disc-like part using a local heating method | TX0008543654 |
| 2806 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2013.11.012 | 0301-9322 | International Journal of Multiphase Flow | Investigation of pressure profile evolution during confined microdroplet formation using a two-phase level set method | TX0008043543 |
| 2807 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2014.07.008 | 0301-9322 | International Journal of Multiphase Flow | CFD modelling of stratified/atomization gas–liquid flow in large diameter pipes | TX0007999428 |
| 2808 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2015.03.015 | 0301-9322 | International Journal of Multiphase Flow | CFD analysis of bubble column reactor under gas–oil–water–solid four-phase flows using Lagrangian algebraic slip mixture model | TX0008126376 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2809 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2015.12.010 | 0301-9322 | International Journal of Multiphase Flow | Prediction of water holdup in vertical and inclined oil–water two-phase flow using artificial neural network | TX0008225573 |
| 2810 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2016.03.008 | 0301-9322 | International Journal of Multiphase Flow | Conservative particle weighting scheme for particle collision in gas-solid flows | TX0008309880 |
| 2811 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2016.03.012 | 0301-9322 | International Journal of Multiphase Flow | Experimental investigation on submerged gas-liquid mixture injection into water through a micro-channel | TX0008309880 |
| 2812 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2017.04.015 | 0301-9322 | International Journal of Multiphase Flow | The effect of aspect ratio in counter-current gas-liquid bubble columns: Experimental results and gas holdup correlations | TX0008494237 |
| 2813 | Elsevier Ltd. | 10.1016/j.ijmultiphaseflow.2018.01.023 | 0301-9322 | International Journal of Multiphase Flow | Modeling of core-annular and plug flows of Newtonian-non-Newtonian shear-thinning fluids in pipes and capillary tubes | TX0008632148 |
| 2814 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2014.12.005 | 0020-7462 | International Journal of Non-Linear Mechanics | On the equilibrium configurations of flexible fibers in a flow | TX0008038331 |
| 2815 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2015.02.012 | 0020-7462 | International Journal of Non-Linear Mechanics | Vibration suppression of a nonlinear magnetic levitation system via time delayed nonlinear saturation controller | TX0008363806 |
| 2816 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2015.10.004 | 0020-7462 | International Journal of Non-Linear Mechanics | Squeeze flow of a Bingham-type fluid with elastic core | TX0008176532 |
| 2817 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2016.08.004 | 0020-7462 | International Journal of Non-Linear Mechanics | Geometrically nonlinear large deformation analysis of triangular CNT-reinforced composite plates | TX0008354708 |
| 2818 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2016.09.009 | 0020-7462 | International Journal of Non-Linear Mechanics | Rippling effect on the structural response of electrostatically actuated single-walled carbon nanotube based NEMS actuators | TX0008369765 |
| 2819 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2017.06.004 | 0020-7462 | International Journal of Non-Linear Mechanics | Stability of fluid conveying nanobeam considering nonlocal elasticity | TX0008524839 |
| 2820 | Elsevier Ltd. | 10.1016/j.ijnonlinmec.2017.08.006 | 0020-7462 | International Journal of Non-Linear Mechanics | Post-buckling evolution of wavy patterns in trapezoidal film/substrate bilayers | TX0008529843 |
| 2821 | Elsevier Ltd. | 10.1016/j.ijplas.2013.11.008 | 0749-6419 | International Journal of Plasticity | Asymmetric yield function based on the stress invariants for pressure sensitive metals | TX0007923095 |
| 2822 | Elsevier Ltd. | 10.1016/j.ijplas.2015.03.009 | 0749-6419 | International Journal of Plasticity | Properties controlling the bend-assisted fracture of AHSS | TX0008362142 |
| 2823 | Elsevier Ltd. | 10.1016/j.ijplas.2016.03.004 | 0749-6419 | International Journal of Plasticity | Atomistically-informed crystal plasticity in MgO polycrystals under pressure | TX0008320460 |
| 2824 | Elsevier Ltd. | 10.1016/j.ijplas.2017.01.011 | 0749-6419 | International Journal of Plasticity | Micromechanics-based multimechanism bounding surface model for sands | TX0008461458 |
| 2825 | Elsevier Ltd. | 10.1016/j.ijplas.2017.03.005 | 0749-6419 | International Journal of Plasticity | Stiffness and yield strength of architectured foams based on the Schwarz Primitive triply periodic minimal surface | TX0008490826 |
| 2826 | Elsevier Ltd. | 10.1016/j.ijplas.2017.06.002 | 0749-6419 | International Journal of Plasticity | Mesoscale cyclic crystal plasticity with dislocation substructures | TX0008528578 |
| 2827 | Elsevier Ltd. | 10.1016/j.ijplas.2017.08.002 | 0749-6419 | International Journal of Plasticity | Regulating twin boundary mobility by annealing in magnesium and its alloys | TX0008550433 |
| 2828 | Elsevier Ltd. | 10.1016/j.ijplas.2017.09.001 | 0749-6419 | International Journal of Plasticity | A unified theory of plasticity, progressive damage and failure in graphene-metal nanocomposites | TX0008550433 |
| 2829 | Elsevier Ltd. | 10.1016/j.ijpvp.2016.07.006 | 0308-0161 | International Journal of Pressure Vessels and Piping | Blunt defect assessment in the framework of the failure assessment diagram | TX0008388321 |
| 2830 | Elsevier Ltd. | 10.1016/j.ijrmhm.2013.11.009 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Elevated temperature ablation resistance of HfC particle-reinforced tungsten composites | TX0007950041 |
| 2831 | Elsevier Ltd. | 10.1016/j.ijrmhm.2013.12.010 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Densification and alloying of microwave sintering WC–8 wt.%Co composites | TX0007950041 |
| 2832 | Elsevier Ltd. | 10.1016/j.ijrmhm.2013.12.013 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Friction and wear properties of hot pressed (Ti,Cr)B2+MoSi2 composite in sliding against WC ball | TX0007950041 |
| 2833 | Elsevier Ltd. | 10.1016/j.ijrmhm.2014.01.012 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | The effect of HfC content on mechanical properties HfC–W composites | TX0007950045 |
| 2834 | Elsevier Ltd. | 10.1016/j.ijrmhm.2014.08.017 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Cold gas dynamic spraying of WC–Ni cemented carbide coatings | TX0008174237 |
| 2835 | Elsevier Ltd. | 10.1016/j.ijrmhm.2015.03.005 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Anisotropic nanoscratch resistance of WC grains in WC–Co composite | TX0008147555 |
| 2836 | Elsevier Ltd. | 10.1016/j.ijrmhm.2016.02.006 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Microstructure and wear behavior of a refractory high entropy alloy | TX0008280835 |
| 2837 | Elsevier Ltd. | 10.1016/j.ijrmhm.2016.04.007 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Analysis and optimization of dry sliding wear characteristics of zirconia reinforced alumina composites formed by conventional sintering using response surface method | TX0008319892 |
| 2838 | Elsevier Ltd. | 10.1016/j.ijrmhm.2016.11.004 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Effect of brazing current on microstructure and mechanical behavior of WC-Co/AISI 1020 steel TIG brazed joint | TX0008452505 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2839 | Elsevier Ltd. | 10.1016/j.ijrmhm.2017.08.019 | 0263-4368 | International Journal of Refractory Metals and Hard Materials | Vacuum brazing of TZM alloy to ZrC particle reinforced W composite using Ti-28Ni eutectic brazing alloy | TX0008539127 |
| 2840 | Elsevier Ltd. | 10.1016/j.ijrmms.2014.01.002 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Estimation of in situ viscoelastic parameters of a weak rock layer by time-dependent plate-loading tests | TX0007938157 |
| 2841 | Elsevier Ltd. | 10.1016/j.ijrmms.2014.09.011 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Updating performance of high rock slopes by combining incremental time-series monitoring data and three-dimensional numerical analysis | TX0008216157 |
| 2842 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.03.010 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Effect of twin-parallel tunnels on seismic ground response due to vertically in-plane waves | TX0008315663 |
| 2843 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.03.018 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Prediction of the uniaxial compressive strength of sandstone using various modeling techniques | TX0008315663 |
| 2844 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.05.001 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Deformation forecasting and stability analysis of large-scale underground powerhouse caverns from microseismic monitoring | TX0008317917 |
| 2845 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.08.001 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Modeling rock joint behavior using a rough-joint model | TX0008385925 |
| 2846 | Elsevier Ltd. | 10.1016/j.ijrmms.2016.09.006 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Environmental influences on damage and destruction of the structure of marble | TX0008385925 |
| 2847 | Elsevier Ltd. | 10.1016/j.ijrmms.2017.04.003 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | A failure criterion for rocks and concrete based on the Hoek-Brown criterion | TX0008475575 |
| 2848 | Elsevier Ltd. | 10.1016/j.ijrmms.2017.06.002 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Closed-form approximations to borehole stresses for weak transverse isotropic elastic media | TX0008533148 |
| 2849 | Elsevier Ltd. | 10.1016/j.ijrmms.2017.07.007 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Multi-scale simulation of thermal pressurization of fault fluid under $CO_2$ injection for storage and utilization purposes | TX0008533148 |
| 2850 | Elsevier Ltd. | 10.1016/j.ijrmms.2017.09.001 | 1365-1609 | International Journal of Rock Mechanics and Mining Sciences | Finite element simulations of interactions between multiple hydraulic fractures in a poroelastic rock | TX0008523512 |
| 2851 | Elsevier Ltd. | 10.1016/j.ijsolstr.2013.01.001 | 0020-7683 | International Journal of Solids and Structures | Experimental real-time tracking and diffusion/mechanics numerical simulation of cavitation in gas-saturated elastomers | TX0007715795 |
| 2852 | Elsevier Ltd. | 10.1016/j.ijsolstr.2015.10.025 | 0020-7683 | International Journal of Solids and Structures | A fully coupled thermal–electrical–mechanical micromodel for multi-phase periodic thermoelectrical composite materials and devices | TX0008355483 |
| 2853 | Elsevier Ltd. | 10.1016/j.ijsolstr.2016.02.030 | 0020-7683 | International Journal of Solids and Structures | Nonlinear vibration of dielectric elastomer incorporating strain stiffening | TX0008222889 |
| 2854 | Elsevier Ltd. | 10.1016/j.ijsolstr.2016.07.009 | 0020-7683 | International Journal of Solids and Structures | A new computational framework for materials with different mechanical responses in tension and compression and its applications | TX0008380729 |
| 2855 | Elsevier Ltd. | 10.1016/j.ijsolstr.2016.12.028 | 0020-7683 | International Journal of Solids and Structures | Effect of a partial contact between the crack faces on its contribution to overall material compliance and resistivity | TX0008432315 |
| 2856 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.01.034 | 0020-7683 | International Journal of Solids and Structures | Dynamic stress intensity factor (Mode I) of a permeable penny-shaped crack in a fluid-saturated poroelastic solid | TX0008424428 |
| 2857 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.06.020 | 0020-7683 | International Journal of Solids and Structures | Propagation of Rayleigh-Lamb waves in multilayered plates through a multiscale structural model | TX0008529017 |
| 2858 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.06.033 | 0020-7683 | International Journal of Solids and Structures | Modeling of competition between shear yielding and crazing in amorphous polymers' scratch | TX0008529017 |
| 2859 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.06.039 | 0020-7683 | International Journal of Solids and Structures | A constitutive model of shape memory polymers based on glass transition and the concept of frozen strain release rate | TX0008529017 |
| 2860 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.07.007 | 0020-7683 | International Journal of Solids and Structures | Analysis of two-dimensional contact problems considering surface effect | TX0008534147 |
| 2861 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.07.010 | 0020-7683 | International Journal of Solids and Structures | Swelling, Inflation, and a Swelling-Burst Instability in Hyperelastic Spherical Shells | TX0008534147 |
| 2862 | Elsevier Ltd. | 10.1016/j.ijsolstr.2017.08.005 | 0020-7683 | International Journal of Solids and Structures | Compressive crushing of novel aluminum hexagonal honeycombs with perforations: Experimental and numerical investigations | TX0008540049 |
| 2863 | Elsevier Ltd. | 10.1016/j.injury.2012.08.048 | 0020-1383 | Injury | Volar versus dorsal latest-generation variable-angle locking plates for the fixation of AO type 23C 2.1 distal radius fractures: A biomechanical study in cadavers | TX0007726973 |
| 2864 | Elsevier Ltd. | 10.1016/j.injury.2012.11.011 | 0020-1383 | Injury | Defining the need for blood and blood products transfusion following suicide bombing attacks on a civilian population: A level I single-centre experience | TX0008011448 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2865 | Elsevier Ltd. | 10.1016/j.injury.2012.12.008 | 0020-1383 | Injury | Novel arthroscopic fixation method for anterior cruciate ligament tibial avulsion fracture with accompanying detachment of the anterior horn of the lateral meniscus: Three-point suture fixation | TX0007780872 |
| 2866 | Elsevier Ltd. | 10.1016/j.injury.2013.03.020 | 0020-1383 | Injury | Subjective and novel objective radiographic evaluation of inflatable bone tamp treatment of articular calcaneus, tibial plateau, tibial pilon and distal radius fractures | TX0007780872 |
| 2867 | Elsevier Ltd. | 10.1016/j.injury.2013.04.002 | 0020-1383 | Injury | Reverse cutting guidewire for intramedullary nailing: A solution for a common yet undocumented and unresolved complication | TX0007780872 |
| 2868 | Elsevier Ltd. | 10.1016/j.injury.2013.07.013 | 0020-1383 | Injury | The incidence and outcomes of acute kidney injury amongst patients admitted to a level I trauma unit | TX0008011448 |
| 2869 | Elsevier Ltd. | 10.1016/j.injury.2013.10.039 | 0020-1383 | Injury | Virtual morphological comparison of three intramedullary nailing systems for the treatment of proximal humeral fractures | TX0008011448 |
| 2870 | Elsevier Ltd. | 10.1016/j.injury.2014.02.018 | 0020-1383 | Injury | Patterns of recovery over 12 months following a burn injury in Australia | TX0008042231 |
| 2871 | Elsevier Ltd. | 10.1016/j.injury.2014.02.027 | 0020-1383 | Injury | Concomitant hollow viscus injuries in patients with blunt hepatic and splenic injuries: An analysis of a National Trauma Registry database | TX0008042231 |
| 2872 | Elsevier Ltd. | 10.1016/j.injury.2014.05.008 | 0020-1383 | Injury | Surgical excision of ununited hook of hamate fractures via the carpal tunnel approach | TX0008011436 |
| 2873 | Elsevier Ltd. | 10.1016/j.injury.2014.05.024 | 0020-1383 | Injury | Predictors of severe pain in the immediate postoperative period in elderly patients following hip fracture surgery | TX0007998735 |
| 2874 | Elsevier Ltd. | 10.1016/j.injury.2014.05.027 | 0020-1383 | Injury | A new technique for stabilization of injuries at C2–C3 in young children | TX0008011448 |
| 2875 | Elsevier Ltd. | 10.1016/j.injury.2014.06.007 | 0020-1383 | Injury | Pressure distribution in carpometacarpal joint, due to step-off in operatively treated Bennett's fractures | TX0008011436 |
| 2876 | Elsevier Ltd. | 10.1016/j.injury.2014.06.008 | 0020-1383 | Injury | Rescue extracorporeal membrane oxygenation in a young man with a stab wound in the chest | TX0008042231 |
| 2877 | Elsevier Ltd. | 10.1016/j.injury.2014.07.012 | 0020-1383 | Injury | Comparison of long-term outcomes following traumatic injury: What is the unique experience for those with brain injury compared with orthopaedic injury? | TX0008070725 |
| 2878 | Elsevier Ltd. | 10.1016/j.injury.2014.09.008 | 0020-1383 | Injury | Quadriceps tendon rupture in maintenance haemodialysis patients: Results of surgical treatment and analysis of risk factors | TX0008006695 |
| 2879 | Elsevier Ltd. | 10.1016/j.injury.2014.10.009 | 0020-1383 | Injury | Increased osteogenic capacity of Reamer/Irrigator/Aspirator derived mesenchymal stem cells | TX0008006695 |
| 2880 | Elsevier Ltd. | 10.1016/j.injury.2014.10.021 | 0020-1383 | Injury | Salter–Harris type III and IV displaced fracture of the hallux in young gymnasts: A series of four cases at 1-year follow-up | TX0008006695 |
| 2881 | Elsevier Ltd. | 10.1016/j.injury.2014.10.025 | 0020-1383 | Injury | Temporary bridging external fixation in distal tibial fracture | TX0008006695 |
| 2882 | Elsevier Ltd. | 10.1016/j.injury.2014.10.056 | 0020-1383 | Injury | Clinical findings provide criteria to evaluate priorities of ophthalmologic intervention in conscious multiple trauma patients | TX0008140418 |
| 2883 | Elsevier Ltd. | 10.1016/j.injury.2014.10.064 | 0020-1383 | Injury | Health-related quality of life after mild, moderate and severe traumatic brain injury: Patterns and predictors of suboptimal functioning during the first year after injury | TX0008132540 |
| 2884 | Elsevier Ltd. | 10.1016/j.injury.2014.10.066 | 0020-1383 | Injury | Factors affecting injury severity of vehicle occupants following road traffic collisions | TX0008070725 |
| 2885 | Elsevier Ltd. | 10.1016/j.injury.2014.11.024 | 0020-1383 | Injury | Indications and results of emergency surgical airways performed by a physician-staffed helicopter emergency service | TX0008076952 |
| 2886 | Elsevier Ltd. | 10.1016/j.injury.2014.11.037 | 0020-1383 | Injury | An alarming presentation of Creutzfeldt–Jakob disease following a self-inflicted gunshot wound to the head | TX0008076952 |
| 2887 | Elsevier Ltd. | 10.1016/j.injury.2014.12.005 | 0020-1383 | Injury | The effect of becoming a major trauma centre on outcomes for elderly hip fracture patients | TX0008027540 |
| 2888 | Elsevier Ltd. | 10.1016/j.injury.2015.01.025 | 0020-1383 | Injury | Grade 3 open tibial shaft fractures treated with a circular frame, functional outcome and systematic review of literature | TX0008132540 |
| 2889 | Elsevier Ltd. | 10.1016/j.injury.2015.01.036 | 0020-1383 | Injury | Digital ray reconstruction through distraction osteogenesis: A retrospective study of 82 rays with long-term follow-up | TX0008140418 |
| 2890 | Elsevier Ltd. | 10.1016/j.injury.2015.01.039 | 0020-1383 | Injury | The impact of race on the development of severe heterotopic ossification following acetabular fracture surgery | TX0008140412 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2891 | Elsevier Ltd. | 10.1016/j.injury.2015.02.005 | 0020-1383 | Injury | Osteopoikilosis: An important incidental finding | TX0008140418 |
| 2892 | Elsevier Ltd. | 10.1016/j.injury.2015.02.010 | 0020-1383 | Injury | Biomechanical evaluation of two innovative locking implants for comminuted olecranon fractures under high-cycle loading conditions | TX0008140412 |
| 2893 | Elsevier Ltd. | 10.1016/j.injury.2015.03.036 | 0020-1383 | Injury | Can we achieve bone healing using the diamond concept without bone grafting for recalcitrant tibial nonunions? | TX0008140418 |
| 2894 | Elsevier Ltd. | 10.1016/j.injury.2015.04.003 | 0020-1383 | Injury | Symptomatic venous thromboembolism following circular frame treatment for tibial fractures | TX0008140412 |
| 2895 | Elsevier Ltd. | 10.1016/j.injury.2015.04.011 | 0020-1383 | Injury | The use of secure anonymised data linkage to determine changes in healthcare utilisation following severe open tibial fractures | TX0008140418 |
| 2896 | Elsevier Ltd. | 10.1016/j.injury.2015.05.037 | 0020-1383 | Injury | Spinal stab injury with retained knife blades: 51 Consecutive patients managed at a regional referral unit | TX0008190079 |
| 2897 | Elsevier Ltd. | 10.1016/j.injury.2015.06.024 | 0020-1383 | Injury | Expanding indications of the horizontal belt plate: A technical note | TX0008151552 |
| 2898 | Elsevier Ltd. | 10.1016/j.injury.2015.07.002 | 0020-1383 | Injury | Severity and treatment of "occult" intra-abdominal injuries in blunt trauma victims | TX0008389102 |
| 2899 | Elsevier Ltd. | 10.1016/j.injury.2015.07.017 | 0020-1383 | Injury | The role of CT in diagnosis and treatment of distal tibial fractures with intra-articular involvement in children | TX0008190200 |
| 2900 | Elsevier Ltd. | 10.1016/j.injury.2015.07.038 | 0020-1383 | Injury | The effect of ankle brace type on braking response time–A randomised study | TX0008190200 |
| 2901 | Elsevier Ltd. | 10.1016/j.injury.2015.08.010 | 0020-1383 | Injury | DVR plating of distal radius fractures | TX0008190200 |
| 2902 | Elsevier Ltd. | 10.1016/j.injury.2015.08.037 | 0020-1383 | Injury | The epidemiology of fractures in infants – Which accidents are preventable? | TX0008389102 |
| 2903 | Elsevier Ltd. | 10.1016/j.injury.2015.08.040 | 0020-1383 | Injury | Volar plate versus k-wire fixation of distal radius fractures | TX0008288272 |
| 2904 | Elsevier Ltd. | 10.1016/j.injury.2015.10.004 | 0020-1383 | Injury | Failure to rescue in trauma: Coming to terms with the second term | TX0008389102 |
| 2905 | Elsevier Ltd. | 10.1016/j.injury.2015.10.022 | 0020-1383 | Injury | Pitfalls associated with open reduction and internal fixation of fractured ribs | TX0008379890 |
| 2906 | Elsevier Ltd. | 10.1016/j.injury.2015.10.023 | 0020-1383 | Injury | Suprapatellar nailing of tibial fractures–Indications and technique | TX0008288272 |
| 2907 | Elsevier Ltd. | 10.1016/j.injury.2015.10.040 | 0020-1383 | Injury | Analysis of biomechanical properties of patellar ligament graft and quadruple hamstring tendon graft | TX0008190200 |
| 2908 | Elsevier Ltd. | 10.1016/j.injury.2015.11.008 | 0020-1383 | Injury | Imaging in blunt cardiac injury: Computed tomographic findings in cardiac contusion and associated injuries | TX0008311554 |
| 2909 | Elsevier Ltd. | 10.1016/j.intermet.2013.11.024 | 0966-9795 | Intermetallics | Influence of the density of oxide on oxidation kinetics | TX0007956253 |
| 2910 | Elsevier Ltd. | 10.1016/j.intermet.2014.10.003 | 0966-9795 | Intermetallics | Development of a nanostructured Zr3Co intermetallic getter powder with enhanced pumping characteristics | TX0008027162 |
| 2911 | Elsevier Ltd. | 10.1016/j.intermet.2014.12.012 | 0966-9795 | Intermetallics | An atomic study of the transitional region between γ/γ laths in γ-TiAl | TX0008095185 |
| 2912 | Elsevier Ltd. | 10.1016/j.intermet.2015.02.004 | 0966-9795 | Intermetallics | Thermal and transport properties of as-grown Ni-rich TiNi shape memory alloys | TX0008095185 |
| 2913 | Elsevier Ltd. | 10.1016/j.intermet.2015.04.008 | 0966-9795 | Intermetallics | Modeling the effects of microstructure on the tensile properties and micro-fracture behavior of Mo–Si–B alloys at elevated temperatures | TX0008138758 |
| 2914 | Elsevier Ltd. | 10.1016/j.intermet.2015.10.018 | 0966-9795 | Intermetallics | Influence of Nb and Mo on microstructure formation of rapidly solidified ternary Ti–Al-(Nb, Mo) alloys | TX0008160542 |
| 2915 | Elsevier Ltd. | 10.1016/j.intermet.2015.11.009 | 0966-9795 | Intermetallics | Development of FeNiNbSiBP bulk metallic glassy alloys with excellent magnetic properties and high glass forming ability evaluated by different criterions | TX0008198855 |
| 2916 | Elsevier Ltd. | 10.1016/j.intermet.2016.04.003 | 0966-9795 | Intermetallics | Experimental and ab-initio study of the Zr- and Cr-enriched aluminide layer produced on an IN 713C Inconel substrate by CVD; investigations of the layer morphology, structural stability, mechanical properties, and corrosion resistance | TX0008318410 |
| 2917 | Elsevier Ltd. | 10.1016/j.intermet.2016.08.008 | 0966-9795 | Intermetallics | Dissolution and precipitation kinetics of Cu6Sn5 intermetallics in Cu/Sn/Cu micro interconnects under temperature gradient | TX0008352162 |
| 2918 | Elsevier Ltd. | 10.1016/j.ipm.2016.05.007 | 0306-4573 | Information Processing & Management | Beyond actions: Exploring the discovery of tactics from user logs | TX0008349255 |
| 2919 | Elsevier Ltd. | 10.1016/j.jaerosci.2015.09.004 | 0021-8502 | Journal of Aerosol Science | Changing of the shape and structure of Cu nanoclusters generated from a gas phase: MD simulations | TX0008197183 |
| 2920 | Elsevier Ltd. | 10.1016/j.jaerosci.2015.09.006 | 0021-8502 | Journal of Aerosol Science | Impactors long term collection errors and correction using reflected light microscopy | TX0008197183 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2921 | Elsevier Ltd. | 10.1016/j.jafrearsci.2014.05.006 | 1464-343X | Journal of African Earth Sciences | Determination of the limit of oxidation in zones of sub-outcropping Chipanga Coal Seam, Moatize Coal Basin, Mozambique | TX0008021729 |
| 2922 | Elsevier Ltd. | 10.1016/j.jafrearsci.2014.10.009 | 1464-343X | Journal of African Earth Sciences | Geotechnical evaluation of the alluvial soils for urban land management zonation in Gharbiya governorate, Egypt | TX0008014210 |
| 2923 | Elsevier Ltd. | 10.1016/j.jafrearsci.2016.03.003 | 1464-343X | Journal of African Earth Sciences | Iridium contents in the Late Cretaceous-Early Tertiary clays in relation to the K/T boundary, North Jordan | TX0008322367 |
| 2924 | Elsevier Ltd. | 10.1016/j.jafrearsci.2016.05.018 | 1464-343X | Journal of African Earth Sciences | Integrated well log and 2-D seismic data interpretation to image the subsurface stratigraphy and structure in north-eastern Bornu (Chad) basin | TX0008324555 |
| 2925 | Elsevier Ltd. | 10.1016/j.jafrearsci.2017.03.020 | 1464-343X | Journal of African Earth Sciences | Instability improvement of the subgrade soils by lime addition at Borg El-Arab, Alexandria, Egypt | TX0008489648 |
| 2926 | Elsevier Ltd. | 10.1016/j.jafrearsci.2017.10.015 | 1464-343X | Journal of African Earth Sciences | Stratigraphy of the Vulcanodon type locality and its implications for regional correlations within the Karoo Supergroup | TX0008555854 |
| 2927 | Elsevier Ltd. | 10.1016/j.janxdis.2012.10.001 | 0887-6185 | Journal of Anxiety Disorders | Parental adjustment, parenting attitudes and emotional and behavioral problems in children with selective mutism | TX0007709221 |
| 2928 | Elsevier Ltd. | 10.1016/j.janxdis.2014.11.002 | 0887-6185 | Journal of Anxiety Disorders | Perception matters for clinical perfectionism and social anxiety | TX0008033300 |
| 2929 | Elsevier Ltd. | 10.1016/j.janxdis.2017.09.002 | 0887-6185 | Journal of Anxiety Disorders | A theoretical and empirical modeling of anxiety integrated with RDoC and temporal dynamics | TX0008527954 |
| 2930 | Elsevier Ltd. | 10.1016/j.jaridenv.2016.12.005 | 0140-1963 | Journal of Arid Environments | Bare soil hydrological balance model "MHYSAN": Calibration and validation using SAR moisture products and continuous thetaprobe network measurements over bare agricultural soils (Tunisia) | TX0008409083 |
| 2931 | Elsevier Ltd. | 10.1016/j.jas.2014.10.026 | 0305-4403 | Journal of Archaeological Science | Determining depositional events within shell deposits using computer vision and photogrammetry | TX0008071955 |
| 2932 | Elsevier Ltd. | 10.1016/j.jasrep.2014.12.005 | 2352-409X | Journal of Archaeological Science: Reports | Organic residue analysis of pottery from the dye workshop at Alatsomouri-Pefka, Crete | TX0008313881 |
| 2933 | Elsevier Ltd. | 10.1016/j.jasrep.2015.01.004 | 2352-409X | Journal of Archaeological Science: Reports | The origins of stone tool reduction and the transition to knapping: An experimental approach | TX0008187199 |
| 2934 | Elsevier Ltd. | 10.1016/j.jasrep.2015.03.002 | 2352-409X | Journal of Archaeological Science: Reports | The production and distribution of cooking pots in two towns of South East Spain in the 6th–11th centuries | TX0008187199 |
| 2935 | Elsevier Ltd. | 10.1016/j.jasrep.2015.04.001 | 2352-409X | Journal of Archaeological Science: Reports | Strength of pre-Roman amphorae: Comparison of the different types | TX0008187199 |
| 2936 | Elsevier Ltd. | 10.1016/j.jasrep.2015.08.024 | 2352-409X | Journal of Archaeological Science: Reports | The chronology of occupation at Teouma, Vanuatu: Use of a modified chronometric hygiene protocol and Bayesian modeling to evaluate midden remains | TX0008202548 |
| 2937 | Elsevier Ltd. | 10.1016/j.jasrep.2016.03.019 | 2352-409X | Journal of Archaeological Science: Reports | Provenance studies on fa-çon-de-Venise glass excavated in Portugal | TX0008313881 |
| 2938 | Elsevier Ltd. | 10.1016/j.jasrep.2016.04.008 | 2352-409X | Journal of Archaeological Science: Reports | Interpreting long-term use of raw materials in pottery production: A holistic perspective | TX0008571838 |
| 2939 | Elsevier Ltd. | 10.1016/j.jasrep.2016.05.019 | 2352-409X | Journal of Archaeological Science: Reports | Explorations in ancient Maya blood-letting: Experimentation and microscopic use-wear analysis of obsidian blades | TX0008313881 |
| 2940 | Elsevier Ltd. | 10.1016/j.jasrep.2016.08.005 | 2352-409X | Journal of Archaeological Science: Reports | Investigating pottery vessel manufacturing techniques using radiographic imaging and computed tomography: Studies from the Late Archaic American Southeast | TX0008389111 |
| 2941 | Elsevier Ltd. | 10.1016/j.jasrep.2016.09.012 | 2352-409X | Journal of Archaeological Science: Reports | Paleoenvironment in East Java during the last 25,000years as inferred from bovid and cervid dental wear analyses | TX0008356311 |
| 2942 | Elsevier Ltd. | 10.1016/j.jasrep.2016.09.016 | 2352-409X | Journal of Archaeological Science: Reports | Reconstructing past landscapes of the eastern plain of Corsica (NW Mediterranean) during the last 6000years based on molluscan, sedimentological and palynological analyses | TX0008452739 |
| 2943 | Elsevier Ltd. | 10.1016/j.jasrep.2016.09.017 | 2352-409X | Journal of Archaeological Science: Reports | Archaeobotanical study of Patagonian Holocene coprolites, indicators of diet, cultural practices and space use | TX0008356311 |
| 2944 | Elsevier Ltd. | 10.1016/j.jasrep.2016.11.011 | 2352-409X | Journal of Archaeological Science: Reports | The detachment of Levallois flakes using bipolar percussion at Howiesons Poort Shelter, South Africa | TX0008542601 |
| 2945 | Elsevier Ltd. | 10.1016/j.jasrep.2017.01.001 | 2352-409X | Journal of Archaeological Science: Reports | Late Holocene forager-fisher and pastoralist interactions along the Lake Victoria shores, Kenya: Perspectives from portable XRF of obsidian artifacts | TX0008440153 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2946 | Elsevier Ltd. | 10.1016/j.jasrep.2017.01.003 | 2352-409X | Journal of Archaeological Science: Reports | Persistence of Middle Stone Age technology to the Pleistocene/Holocene transition supports a complex hominin evolutionary scenario in West Africa | TX0008440153 |
| 2947 | Elsevier Ltd. | 10.1016/j.jasrep.2017.05.020 | 2352-409X | Journal of Archaeological Science: Reports | Characterization of 18th century Portuguese glass from Real Fábrica de Vidros de Coina | TX0008544046 |
| 2948 | Elsevier Ltd. | 10.1016/j.jasrep.2017.05.051 | 2352-409X | Journal of Archaeological Science: Reports | The manufacturing process of the Capitoline She Wolf: a thermographic method for the investigation of repairs and casting faults | TX0008544046 |
| 2949 | Elsevier Ltd. | 10.1016/j.jasrep.2017.06.017 | 2352-409X | Journal of Archaeological Science: Reports | Human-shaped landscape history in NE Greece. A palaeoenvironmental perspective | TX0008542601 |
| 2950 | Elsevier Ltd. | 10.1016/j.jasrep.2017.07.008 | 2352-409X | Journal of Archaeological Science: Reports | Genomic and proteomic identification of Late Holocene remains: Setting baselines for Black Sea odontocetes | TX0008542601 |
| 2951 | Elsevier Ltd. | 10.1016/j.jasrep.2017.07.016 | 2352-409X | Journal of Archaeological Science: Reports | Identifying ancient beer brewing through starch analysis: A methodology | TX0008542601 |
| 2952 | Elsevier Ltd. | 10.1016/j.jasrep.2017.07.029 | 2352-409X | Journal of Archaeological Science: Reports | The morphometrics and microwear of a small Clovis assemblage from Guernsey County, Southeastern Ohio, U.S.A. | TX0008542601 |
| 2953 | Elsevier Ltd. | 10.1016/j.jasrep.2017.08.001 | 2352-409X | Journal of Archaeological Science: Reports | An early bronze age fertilized agricultural plot discovered near Tel Yarmuth, Ramat Bet Shemesh, Israel | TX0008542601 |
| 2954 | Elsevier Ltd. | 10.1016/j.jasrep.2017.10.004 | 2352-409X | Journal of Archaeological Science: Reports | New insights into the characterization and provenance of chlorite objects from the Jiroft civilization in Iran | TX0008571838 |
| 2955 | Elsevier Ltd. | 10.1016/j.jasrep.2017.10.017 | 2352-409X | Journal of Archaeological Science: Reports | A reconstruction of the stratigraphic position of a former Middle Palaeolithic surface site at Rotselaar – Toren ter Heide (Flemish Valley, Belgium) using mechanical sounding and geochemical fingerprinting | TX0008571838 |
| 2956 | Elsevier Ltd. | 10.1016/j.jastp.2015.08.015 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Variations in meteor heights at 22.7-°S during solar cycle 23 | TX0008147630 |
| 2957 | Elsevier Ltd. | 10.1016/j.jastp.2015.10.017 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Duct occurrence and characteristics for Bulgarian Black sea shore derived from ECMWF data | TX0008189530 |
| 2958 | Elsevier Ltd. | 10.1016/j.jastp.2015.11.003 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Validation of SARAL/AltiKa significant wave height and wind speed observations over the North Indian Ocean | TX0008189530 |
| 2959 | Elsevier Ltd. | 10.1016/j.jastp.2015.11.004 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Impact of the 15 January 2010 annular solar eclipse on the equatorial and low latitude ionosphere over the Indian region | TX0008189530 |
| 2960 | Elsevier Ltd. | 10.1016/j.jastp.2015.11.019 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Validation of water vapor retrieval from Moderate Resolution Imaging Spectro-radiometer (MODIS) in near infrared channels using GPS data over IAO-Hanle, in the trans-Himalayan region | TX0008176440 |
| 2961 | Elsevier Ltd. | 10.1016/j.jastp.2016.04.014 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Probing geomagnetic storm-driven magnetosphere–ionosphere dynamics in D-region via propagation characteristics of very low frequency radio signals | TX0008307616 |
| 2962 | Elsevier Ltd. | 10.1016/j.jastp.2016.06.007 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Comparison of the dynamical response of low latitude middle atmosphere to the major stratospheric warming events in the Northern and Southern Hemispheres | TX0008327148 |
| 2963 | Elsevier Ltd. | 10.1016/j.jastp.2016.08.009 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Formation of the small-scale structure of auroral electron precipitations | TX0008362675 |
| 2964 | Elsevier Ltd. | 10.1016/j.jastp.2016.09.005 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Wavelet neural networks using particle swarm optimization training in modeling regional ionospheric total electron content | TX0008382747 |
| 2965 | Elsevier Ltd. | 10.1016/j.jastp.2017.06.007 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | On statistical irregularity of stratospheric warming occurrence during northern winters | TX0008551656 |
| 2966 | Elsevier Ltd. | 10.1016/j.jastp.2017.08.001 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Innovative trend analysis of annual and seasonal air temperature and rainfall in the Yangtze River Basin, China during 1960–2015 | TX0008548084 |
| 2967 | Elsevier Ltd. | 10.1016/j.jastp.2017.08.010 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | A simplified Suomi NPP VIIRS dust detection algorithm | TX0008548084 |
| 2968 | Elsevier Ltd. | 10.1016/j.jastp.2017.08.016 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | The evolution of geomagnetotail magnetic flux in isolated substorms | TX0008548084 |
| 2969 | Elsevier Ltd. | 10.1016/j.jastp.2017.08.025 | 1364-6826 | Journal of Atmospheric and Solar-Terrestrial Physics | Assessment of IRI-2012, NeQuick-2 and IRI-Plas 2015 models with observed equatorial ionization anomaly in Africa during 2009 sudden stratospheric warming event | TX0008548084 |
| 2970 | Elsevier Ltd. | 10.1016/j.jaut.2016.04.007 | 0896-8411 | Journal of Autoimmunity | Differential HLA class I and class II associations in pemphigus foliaceus and pemphigus vulgaris patients from a prevalent Southeastern Brazilian region | TX0008386835 |
| 2971 | Elsevier Ltd. | 10.1016/j.jaut.2017.06.005 | 0896-8411 | Journal of Autoimmunity | Targeting the GM-CSF receptor for the treatment of CNS autoimmunity | TX0008533626 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 2972 | Elsevier Ltd. | 10.1016/j.jaut.2017.08.002 | 0896-8411 | Journal of Autoimmunity | Behçet Disease serum is immunoreactive to neurofilament medium which share common epitopes to bacterial HSP-65, a putative trigger | TX0008533626 |
| 2973 | Elsevier Ltd. | 10.1016/j.jbmt.2012.08.007 | 1360-8592 | Journal of Bodywork and Movement Therapies | Case study: Use of vibration therapy in the treatment of diabetic peripheral small fiber neuropathy | TX0007935542 |
| 2974 | Elsevier Ltd. | 10.1016/j.jbtep.2016.08.003 | 0005-7916 | Journal of Behavior Therapy and Experimental Psychiatry | The relationship between cognitive biases and psychological dimensions of delusions: The importance of jumping to conclusions | TX0008466591 |
| 2975 | Elsevier Ltd. | 10.1016/j.jbtep.2017.02.003 | 0005-7916 | Journal of Behavior Therapy and Experimental Psychiatry | Attention bias modification training under working memory load increases the magnitude of change in attentional bias | TX0008527671 |
| 2976 | Elsevier Ltd. | 10.1016/j.jcae.2017.09.006 | 1815-5669 | Journal of Contemporary Accounting & Economics | Non-financial disclosure and market-based firm performance: The initiation of financial inclusion | TX0008568107 |
| 2977 | Elsevier Ltd. | 10.1016/j.jclepro.2014.08.049 | 0959-6526 | Journal of Cleaner Production | Life cycle assessment of end-of-life options for two biodegradable packaging materials: sound application of the European waste hierarchy | TX0008024845 |
| 2978 | Elsevier Ltd. | 10.1016/j.jclepro.2015.09.025 | 0959-6526 | Journal of Cleaner Production | Sustainable Reverse Osmosis application for wastewater treatment in the steel industry | TX0008327476 |
| 2979 | Elsevier Ltd. | 10.1016/j.jcou.2017.01.013 | 2212-9820 | Journal of CO2 Utilization | Flame spray pyrolysis synthesized ZnO/CeO2 nanocomposites for enhanced CO2 photocatalytic reduction under UV–Vis light irradiation | TX0008461821 |
| 2980 | Elsevier Ltd. | 10.1016/j.jcou.2017.02.015 | 2212-9820 | Journal of CO2 Utilization | Conversion of CO2 in a cylindrical dielectric barrier discharge reactor: Effects of plasma processing parameters and reactor design | TX0008491749 |
| 2981 | Elsevier Ltd. | 10.1016/j.jcou.2017.03.011 | 2212-9820 | Journal of CO2 Utilization | Experimental data, thermodynamic and neural network modeling of CO2 solubility in aqueous sodium salt of l-phenylalanine | TX0008491749 |
| 2982 | Elsevier Ltd. | 10.1016/j.jcou.2017.03.012 | 2212-9820 | Journal of CO2 Utilization | Highly selective hydrogenation of CO2 into formic acid on a nano-Ni catalyst at ambient temperature: Process, mechanisms and catalyst stability | TX0008491749 |
| 2983 | Elsevier Ltd. | 10.1016/j.jcrimjus.2016.05.006 | 0047-2352 | Journal of Criminal Justice | Low self-control and the Dark Triad: Disentangling the predictive power of personality traits on young adult substance use, offending and victimization | TX0008348002 |
| 2984 | Elsevier Ltd. | 10.1016/j.jcs.2013.11.007 | 0733-5210 | Journal of Cereal Science | Relaxation dynamics in hydrated gluten networks | TX0007943941 |
| 2985 | Elsevier Ltd. | 10.1016/j.jcs.2013.12.002 | 0733-5210 | Journal of Cereal Science | Intra-specific variation of wheat grain quality in response to elevated [CO2] at two sowing times under rain-fed and irrigation treatments | TX0007940314 |
| 2986 | Elsevier Ltd. | 10.1016/j.jcs.2014.07.010 | 0733-5210 | Journal of Cereal Science | Improvement of the quality of steamed bread by supplementation of wheat germ from milling process | TX0008023692 |
| 2987 | Elsevier Ltd. | 10.1016/j.jcs.2016.08.007 | 0733-5210 | Journal of Cereal Science | Distribution of iron and zinc in plant and grain of different rice genotypes grown under aerobic and wetland conditions | TX0008370262 |
| 2988 | Elsevier Ltd. | 10.1016/j.jcs.2016.08.013 | 0733-5210 | Journal of Cereal Science | Effects of particle size on the quality attributes of reconstituted whole-wheat flour and tortillas made from it | TX0008370262 |
| 2989 | Elsevier Ltd. | 10.1016/j.jcs.2017.01.018 | 0733-5210 | Journal of Cereal Science | Changes in the thermal and structural properties of maize starch during nixtamalization and tortilla-making processes as affected by grain hardness | TX0008450586 |
| 2990 | Elsevier Ltd. | 10.1016/j.jcs.2017.03.021 | 0733-5210 | Journal of Cereal Science | Effect of barley flour addition on the physico-chemical properties of dough and structure of bread | TX0008491752 |
| 2991 | Elsevier Ltd. | 10.1016/j.jcs.2017.08.014 | 0733-5210 | Journal of Cereal Science | LAOS behavior of the two main gluten fractions: Gliadin and glutenin | TX0008534420 |
| 2992 | Elsevier Ltd. | 10.1016/j.jcs.2017.08.020 | 0733-5210 | Journal of Cereal Science | The impact of Septoria tritici blotch in bread making quality among argentinean wheat cultivars | TX0008534420 |
| 2993 | Elsevier Ltd. | 10.1016/j.jcs.2017.08.022 | 0733-5210 | Journal of Cereal Science | Use of fermented milling by-products as functional ingredient to develop a low-glycaemic index bread | TX0008534420 |
| 2994 | Elsevier Ltd. | 10.1016/j.jcsr.2013.08.012 | 0143-974X | Journal of Constructional Steel Research | Stress concentration factors of cold-formed stainless steel tubular X-joints | TX0007939019 |
| 2995 | Elsevier Ltd. | 10.1016/j.jcsr.2014.07.003 | 0143-974X | Journal of Constructional Steel Research | Closed-form solution for shear lag with derived flange deformation function | TX0008052750 |
| 2996 | Elsevier Ltd. | 10.1016/j.jcsr.2014.07.008 | 0143-974X | Journal of Constructional Steel Research | Effect of boundary conditions on residual stress and distortion in T-joint welds | TX0008052750 |
| 2997 | Elsevier Ltd. | 10.1016/j.jcsr.2014.12.013 | 0143-974X | Journal of Constructional Steel Research | Performance of innovative fabricated long hollow columns under axial compression | TX0008033947 |
| 2998 | Elsevier Ltd. | 10.1016/j.jcsr.2015.04.014 | 0143-974X | Journal of Constructional Steel Research | Local buckling of compression flanges of H-beams with corrugated webs | TX0008150705 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 2999 | Elsevier Ltd. | 10.1016/j.jcsr.2015.08.028 | 0143-974X | Journal of Constructional Steel Research | Behavior of cold-formed steel wall stud with sheathing subjected to compression | TX0008389188 |
| 3000 | Elsevier Ltd. | 10.1016/j.jcsr.2016.01.002 | 0143-974X | Journal of Constructional Steel Research | Investigation of through beam connection to concrete filled circular steel tube (CFCST) column | TX0008295608 |
| 3001 | Elsevier Ltd. | 10.1016/j.jcsr.2016.03.013 | 0143-974X | Journal of Constructional Steel Research | Dynamic performance of axially and rotationally restrained steel columns under fire | TX0008310889 |
| 3002 | Elsevier Ltd. | 10.1016/j.jcsr.2016.09.013 | 0143-974X | Journal of Constructional Steel Research | An efficient method for optimizing space steel frames with semi-rigid joints using practical advanced analysis and the micro-genetic algorithm | TX0008362065 |
| 3003 | Elsevier Ltd. | 10.1016/j.jcsr.2016.10.012 | 0143-974X | Journal of Constructional Steel Research | Effect of contact on the elastic behaviour of tensile bolted connections | TX0008459423 |
| 3004 | Elsevier Ltd. | 10.1016/j.jcsr.2016.12.016 | 0143-974X | Journal of Constructional Steel Research | Rectangular concrete-filled steel tubular beam-columns using high-strength steel: Experiments and design | TX0008424826 |
| 3005 | Elsevier Ltd. | 10.1016/j.jcsr.2017.05.005 | 0143-974X | Journal of Constructional Steel Research | Seismic performance of steel plate slit-friction hybrid dampers | TX0008484165 |
| 3006 | Elsevier Ltd. | 10.1016/j.jdent.2013.01.001 | 0300-5712 | Journal of Dentistry | The addition of nanostructured hydroxyapatite to an experimental adhesive resin | TX0007978261 |
| 3007 | Elsevier Ltd. | 10.1016/j.jdent.2015.07.017 | 0300-5712 | Journal of Dentistry | Cavity lining after excavating caries lesions: Meta-analysis and trial sequential analysis of randomized clinical trials | TX0008188949 |
| 3008 | Elsevier Ltd. | 10.1016/j.jdent.2016.02.009 | 0300-5712 | Journal of Dentistry | Degradation of dentin-bonded interfaces treated with collagen cross-linking agents in a cariogenic oral environment: An in situ study | TX0008253772 |
| 3009 | Elsevier Ltd. | 10.1016/j.jdent.2016.09.004 | 0300-5712 | Journal of Dentistry | Influence of degradation conditions on dentin bonding durability of three universal adhesives | TX0008388866 |
| 3010 | Elsevier Ltd. | 10.1016/j.jdent.2017.03.006 | 0300-5712 | Journal of Dentistry | Developmental defects of enamel and dental caries in the primary dentition: A systematic review and meta-analysis | TX0008465251 |
| 3011 | Elsevier Ltd. | 10.1016/j.jdent.2017.05.006 | 0300-5712 | Journal of Dentistry | Influence of adhesive strategy on clinical parameters in cervical restorations: A systematic review and meta-analysis | TX0008490323 |
| 3012 | Elsevier Ltd. | 10.1016/j.jenvman.2013.10.019 | 0301-4797 | Journal of Environmental Management | Realities and myths of the Tereskken Syndrome – An evaluation of the exploitation of dwarf shrub resources in the Eastern Pamirs of Tajikistan | TX0007942657 |
| 3013 | Elsevier Ltd. | 10.1016/j.jenvman.2016.12.029 | 0301-4797 | Journal of Environmental Management | Carbon dioxide sequestration using NaHSO4 and NaOH: A dissolution and carbonation optimisation study | TX0008415123 |
| 3014 | Elsevier Ltd. | 10.1016/j.jenvp.2014.06.007 | 0272-4944 | Journal of Environmental Psychology | The role of urban neighbourhood green space in children's emotional and behavioural resilience | TX0008024002 |
| 3015 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2015.09.001 | 0889-9746 | Journal of Fluids and Structures | The effect of a splitter plate on the flow around a finite prism | TX0008399280 |
| 3016 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2016.05.008 | 0889-9746 | Journal of Fluids and Structures | Lift forces induced by phase lag between the vortex sheddings from two tandem bluff bodies | TX0008354379 |
| 3017 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2016.08.003 | 0889-9746 | Journal of Fluids and Structures | Flow and performance analysis of H-Darrieus hydroturbine in a confined flow: A computational and experimental study | TX0008388570 |
| 3018 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2016.08.005 | 0889-9746 | Journal of Fluids and Structures | Flow patterns and efficiency-power characteristics of a self-propelled, heaving rigid flat plate | TX0008388570 |
| 3019 | Elsevier Ltd. | 10.1016/j.jfluidstructs.2017.06.009 | 0889-9746 | Journal of Fluids and Structures | Piezoaeroelastic energy harvesting based on an airfoil with double plunge degrees of freedom: Modeling and numerical analysis | TX0008533340 |
| 3020 | Elsevier Ltd. | 10.1016/j.jfoodeng.2013.07.009 | 0260-8774 | Journal of Food Engineering | Scale-up of the production of cassava starch based films using tape-casting | TX0007784821 |
| 3021 | Elsevier Ltd. | 10.1016/j.jhevol.2014.08.008 | 0047-2484 | Journal of Human Evolution | Were Upper Pleistocene human/non-human predator occupations at the T≡Ωmara caves (El Harhoura 2 and El Mnasra, Morocco) influenced by climate change? | TX0008026274 |
| 3022 | Elsevier Ltd. | 10.1016/j.jhevol.2014.10.001 | 0047-2484 | Journal of Human Evolution | New dating of the Homo erectus cranium from Lantian (Gongwangling), China | TX0008026274 |
| 3023 | Elsevier Ltd. | 10.1016/j.jhevol.2014.10.005 | 0047-2484 | Journal of Human Evolution | Stable isotope paleoecology of Late Pleistocene Middle Stone Age humans from the Lake Victoria basin, Kenya | TX0008379703 |
| 3024 | Elsevier Ltd. | 10.1016/j.jhevol.2014.10.012 | 0047-2484 | Journal of Human Evolution | DNA analysis of ancient dogs of the Americas: Identifying possible founding haplotypes and reconstructing population histories | TX0008379632 |
| 3025 | Elsevier Ltd. | 10.1016/j.jhevol.2015.04.005 | 0047-2484 | Journal of Human Evolution | MTA-B or not to be? Recycled bifaces and shifting hunting strategies at Le Moustier and their implication for the late Middle Palaeolithic in southwestern France | TX0008128576 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3026 | Elsevier Ltd. | 10.1016/j.jhevol.2016.01.002 | 0047-2484 | Journal of Human Evolution | Earliest evidence of personal ornaments associated with burial: The Conus shells from Border Cave | TX0008236961 |
| 3027 | Elsevier Ltd. | 10.1016/j.jhevol.2016.05.003 | 0047-2484 | Journal of Human Evolution | Further morphological evidence on South African earliest Homo lower postcanine dentition: Enamel thickness and enamel dentine junction | TX0008319039 |
| 3028 | Elsevier Ltd. | 10.1016/j.jhevol.2016.05.006 | 0047-2484 | Journal of Human Evolution | Cutmark data and their implications for the planning depth of Late Pleistocene societies | TX0008386749 |
| 3029 | Elsevier Ltd. | 10.1016/j.jhevol.2017.01.011 | 0047-2484 | Journal of Human Evolution | Consistent C3 plant habitat of hominins during 400–300 ka at the Longyadong Cave site (Luonan Basin, central China) revealed by stable carbon isotope analyses of loess deposits | TX0008491683 |
| 3030 | Elsevier Ltd. | 10.1016/j.jhevol.2017.06.003 | 0047-2484 | Journal of Human Evolution | The costal remains of the El Sidrón Neanderthal site (Asturias, northern Spain) and their importance for understanding Neanderthal thorax morphology | TX0008533616 |
| 3031 | Elsevier Ltd. | 10.1016/j.jhevol.2017.06.004 | 0047-2484 | Journal of Human Evolution | Evolutionary processes shaping diversity across the Homo lineage | TX0008533616 |
| 3032 | Elsevier Ltd. | 10.1016/j.jhevol.2017.06.010 | 0047-2484 | Journal of Human Evolution | Body size, brain size, and sexual dimorphism in Homo naledi from the Dinaledi Chamber | TX0008533616 |
| 3033 | Elsevier Ltd. | 10.1016/j.jhg.2014.02.001 | 0305-7488 | Journal of Historical Geography | Modernization and decline: an eco-historical perspective on regulation of the Tisza Valley, Hungary | TX0008023680 |
| 3034 | Elsevier Ltd. | 10.1016/j.jhlste.2017.01.001 | 1473-8376 | Journal of Hospitality, Leisure, Sport & Tourism Education | Comparing students' and managers' perceptions of essential entry-level management competencies in the hospitality industry: An empirical study | TX0008489695 |
| 3035 | Elsevier Ltd. | 10.1016/j.jimonfin.2014.07.001 | 0261-5606 | Journal of International Money and Finance | Linear and non-linear Granger causality between oil spot and futures prices: A wavelet based test | TX0008013501 |
| 3036 | Elsevier Ltd. | 10.1016/j.jinsphys.2013.10.004 | 0022-1910 | Journal of Insect Physiology | Effects of Phaseolus vulgaris (Fabaceae) seed coat on the embryonic and larval development of the cowpea weevil Callosobruchus maculatus (Coleoptera: Bruchidae) | TX0007945590 |
| 3037 | Elsevier Ltd. | 10.1016/j.jinsphys.2014.08.009 | 0022-1910 | Journal of Insect Physiology | Iron–sulfur protein in mitochondrial complexes of Spodoptera litura as potential site for ROS generation | TX0008023151 |
| 3038 | Elsevier Ltd. | 10.1016/j.jinsphys.2015.03.008 | 0022-1910 | Journal of Insect Physiology | The roles of thermal transient receptor potential channels in thermotactic behavior and in thermal acclimation in the red flour beetle, Tribolium castaneum | TX0008130025 |
| 3039 | Elsevier Ltd. | 10.1016/j.jinsphys.2016.02.004 | 0022-1910 | Journal of Insect Physiology | Balancing of lipid, protein, and carbohydrate intake in a predatory beetle following hibernation, and consequences for lipid restoration | TX0008214188 |
| 3040 | Elsevier Ltd. | 10.1016/j.jinsphys.2016.03.006 | 0022-1910 | Journal of Insect Physiology | Reproductive arrest and stress resistance in winter-acclimated Drosophila suzukii | TX0008384147 |
| 3041 | Elsevier Ltd. | 10.1016/j.jinsphys.2016.10.006 | 0022-1910 | Journal of Insect Physiology | Photoreceptor spectral sensitivity of the compound eyes of black soldier fly (Hermetia illucens) informing the design of LED-based illumination to enhance indoor reproduction | TX0008386266 |
| 3042 | Elsevier Ltd. | 10.1016/j.jinsphys.2017.01.006 | 0022-1910 | Journal of Insect Physiology | An apposition compound eye adapted for nocturnal vision in the moth midge Clogmia albipunctata (Williston) (Diptera: Psychodidae) | TX0008461968 |
| 3043 | Elsevier Ltd. | 10.1016/j.jisa.2014.04.003 | 2214-2126 | Journal of Information Security and Applications | An access control model for cloud computing | TX0008042286 |
| 3044 | Elsevier Ltd. | 10.1016/j.jlp.2014.12.023 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Application of CFD on the sensitivity analyses of some parameters of the modified Hartmann tube | TX0008126048 |
| 3045 | Elsevier Ltd. | 10.1016/j.jlp.2016.01.002 | 0950-4230 | Journal of Loss Prevention in the Process Industries | A transportation network assessment tool for hazardous material cargo routing: Weighing exposure health risks, proximity to vulnerable areas, delay costs and trucking expenses | TX0008225580 |
| 3046 | Elsevier Ltd. | 10.1016/j.jlp.2016.08.016 | 0950-4230 | Journal of Loss Prevention in the Process Industries | A 3D numerical study on the effects of obstacles on flame propagation in a cylindrical explosion vessel connected to a vented tube | TX0008356448 |
| 3047 | Elsevier Ltd. | 10.1016/j.jlp.2016.08.019 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Risk assessment of a compound feed process based on HAZOP analysis and linguistic terms | TX0008356448 |
| 3048 | Elsevier Ltd. | 10.1016/j.jlp.2017.02.008 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Experimental investigation of explosion mitigating properties of aqueous potassium carbonate solutions | TX0008428261 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3049 | Elsevier Ltd. | 10.1016/j.jlp.2017.02.021 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Chemical kinetic characteristics of methane/air mixture explosion and its affecting factors | TX0008532973 |
| 3050 | Elsevier Ltd. | 10.1016/j.jlp.2017.04.008 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Small scale experiment study on the characteristics of boilover | TX0008471929 |
| 3051 | Elsevier Ltd. | 10.1016/j.jlp.2017.05.013 | 0950-4230 | Journal of Loss Prevention in the Process Industries | Experiments on vented hydrogen-air deflagrations: The influence of hydrogen concentration | TX0008471929 |
| 3052 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.04.021 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | Novel bone surrogates for cranial surgery training | TX0008469968 |
| 3053 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.07.018 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | 3D porous polyurethanes featured by different mechanical properties: Characterization and interaction with skeletal muscle cells | TX0008544917 |
| 3054 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.07.039 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | Thermal-stress analysis of ceramic laminate veneer restorations with different incisal preparations using micro-computed tomography-based 3D finite element models | TX0008544917 |
| 3055 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.08.012 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | A finite element study on the mechanical response of the head-neck interface of hip implants under realistic forces and moments of daily activities: Part 1, level walking | TX0008544917 |
| 3056 | Elsevier Ltd. | 10.1016/j.jmbbm.2017.08.038 | 1751-6161 | Journal of the Mechanical Behavior of Biomedical Materials | A finite element study on the mechanical response of the head-neck interface of hip implants under realistic forces and moments of daily activities: Part 2 | TX0008560012 |
| 3057 | Elsevier Ltd. | 10.1016/j.jmps.2014.03.012 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Pipette aspiration of hyperelastic compliant materials: Theoretical analysis, simulations and experiments | TX0008043500 |
| 3058 | Elsevier Ltd. | 10.1016/j.jmps.2016.04.014 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Effects of tension–compression asymmetry on the surface wrinkling of film–substrate systems | TX0008385145 |
| 3059 | Elsevier Ltd. | 10.1016/j.jmps.2017.04.005 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Atomistic origin of size effects in fatigue behavior of metallic glasses | TX0008490717 |
| 3060 | Elsevier Ltd. | 10.1016/j.jmps.2017.04.014 | 0022-5096 | Journal of the Mechanics and Physics of Solids | A three-scale homogenisation approach to the prediction of long-time absorption of radiation induced interstitials by nanovoids at interfaces | TX0008480654 |
| 3061 | Elsevier Ltd. | 10.1016/j.jmps.2017.06.008 | 0022-5096 | Journal of the Mechanics and Physics of Solids | A finite-strain homogenization model for viscoplastic porous single crystals: I – Theory | TX0008537445 |
| 3062 | Elsevier Ltd. | 10.1016/j.jmps.2017.06.017 | 0022-5096 | Journal of the Mechanics and Physics of Solids | A general result for the magnetoelastic response of isotropic suspensions of iron and ferrofluid particles in rubber, with applications to spherical and cylindrical specimens | TX0008537445 |
| 3063 | Elsevier Ltd. | 10.1016/j.jmps.2017.07.006 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Multiscale crystal defect dynamics: A coarse-grained lattice defect model based on crystal microstructure | TX0008537445 |
| 3064 | Elsevier Ltd. | 10.1016/j.jmps.2017.08.009 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Gurtin-Murdoch surface elasticity theory revisit: An orbital-free density functional theory perspective | TX0008520720 |
| 3065 | Elsevier Ltd. | 10.1016/j.jmps.2017.09.001 | 0022-5096 | Journal of the Mechanics and Physics of Solids | The stochastic transition from size dependent to size independent yield strength in metallic glasses | TX0008520720 |
| 3066 | Elsevier Ltd. | 10.1016/j.jmps.2017.09.002 | 0022-5096 | Journal of the Mechanics and Physics of Solids | Spiral interface: A reinforcing mechanism for laminated composite materials learned from nature | TX0008520720 |
| 3067 | Elsevier Ltd. | 10.1016/j.jneuroling.2016.06.003 | 0911-6044 | Journal of Neurolinguistics | The evolution of language: Sharing our mental lives | TX0008480655 |
| 3068 | Elsevier Ltd. | 10.1016/j.jofri.2014.12.005 | 2212-4780 | Journal of Forensic Radiology and Imaging | Shell fragment aspiration seen at post-mortem computed tomography indicating drowning | TX0008134559 |
| 3069 | Elsevier Ltd. | 10.1016/j.jog.2017.07.007 | 0264-3707 | Journal of Geodynamics | Recurrence interval of the 2008 Mw 7.9 Wenchuan earthquake inferred from geodynamic modelling stress buildup and release | TX0008524189 |
| 3070 | Elsevier Ltd. | 10.1016/j.jog.2017.07.008 | 0264-3707 | Journal of Geodynamics | Monitoring geodynamic activity in the Victoria Land, East Antarctica: Evidence from GNSS measurements | TX0008524189 |
| 3071 | Elsevier Ltd. | 10.1016/j.joi.2017.05.006 | 1751-1577 | Journal of Informetrics | The geotemporal demographics of academic journals from 1950 to 2013 according to Ulrich's database | TX0008514250 |
| 3072 | Elsevier Ltd. | 10.1016/j.jpcs.2012.12.015 | 0022-3697 | Journal of Physics and Chemistry of Solids | Effect of the immersion in CdCl2 and annealing on physical properties of CdS:F films grown by CBD | TX0007712928 |
| 3073 | Elsevier Ltd. | 10.1016/j.jpcs.2013.12.012 | 0022-3697 | Journal of Physics and Chemistry of Solids | EXAFS study of size dependence of atomic structure in palladium nanoparticles | TX0007964622 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3074 | Elsevier Ltd. | 10.1016/j.jpcs.2016.02.007 | 0022-3697 | Journal of Physics and Chemistry of Solids | Hard magnetic properties of nanosized Sr(Fe,Al)12O19 hexaferrites obtained by Pechini method | TX0008243193 |
| 3075 | Elsevier Ltd. | 10.1016/j.jpcs.2016.10.012 | 0022-3697 | Journal of Physics and Chemistry of Solids | Dielectric relaxation and electrical conduction mechanism in A2HoSbO6 (A=Ba, Sr, Ca) Double Perovskite Ceramics: An impedance spectroscopic analysis | TX0008402264 |
| 3076 | Elsevier Ltd. | 10.1016/j.jpcs.2017.06.019 | 0022-3697 | Journal of Physics and Chemistry of Solids | Structural analysis and enhanced photoluminescence via host sensitization from a lanthanide doped BiVO4 nano-phosphor | TX0008496460 |
| 3077 | Elsevier Ltd. | 10.1016/j.jpcs.2017.07.023 | 0022-3697 | Journal of Physics and Chemistry of Solids | Visible light assisted photoelectrocatalytic degradation of sugarcane factory wastewater by sprayed CZTS thin films | TX0008537542 |
| 3078 | Elsevier Ltd. | 10.1016/j.jpcs.2017.07.029 | 0022-3697 | Journal of Physics and Chemistry of Solids | Dielectric relaxation and conduction mechanism studies of BNT-BT-BKT ceramics | TX0008537542 |
| 3079 | Elsevier Ltd. | 10.1016/j.jpcs.2017.08.016 | 0022-3697 | Journal of Physics and Chemistry of Solids | Ageing of PVP/LiNbO3 solutions and its impact on the optical properties of Er3+/Yb3+:LiNbO3 waveguiding films | TX0008537542 |
| 3080 | Elsevier Ltd. | 10.1016/j.jpcs.2017.08.024 | 0022-3697 | Journal of Physics and Chemistry of Solids | Fe and C doped TiO2 with different aggregate architecture: Synthesis, optical, spectral and photocatalytic properties, first-principle calculation | TX0008537542 |
| 3081 | Elsevier Ltd. | 10.1016/j.jpcs.2017.08.027 | 0022-3697 | Journal of Physics and Chemistry of Solids | Homogeneously dispersed CeO2 nanoparticles on exfoliated hexaniobate nanosheets | TX0008537542 |
| 3082 | Elsevier Ltd. | 10.1016/j.jqsrt.2014.09.017 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | CO2 line-mixing database and software update and its tests in the 2.1 μm and 4.3 μm regions | TX0008011724 |
| 3083 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.04.014 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Solving the problem of electromagnetic wave diffraction at a finite plane grating with small elements | TX0008311734 |
| 3084 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.05.007 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Temperature characteristics at altitudes of 5–80km with a self-calibrated Rayleigh–rotational Raman lidar: A summer case study | TX0008388732 |
| 3085 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.10.022 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Non-gray combined conduction and radiation heat transfer by using FVM and SLW | TX0008474258 |
| 3086 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.10.023 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Optical properties of black carbon aggregates with non-absorptive coating | TX0008360662 |
| 3087 | Elsevier Ltd. | 10.1016/j.jqsrt.2016.12.024 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Light scattering by ice crystals of cirrus clouds: From exact numerical methods to physical-optics approximation | TX0008553268 |
| 3088 | Elsevier Ltd. | 10.1016/j.jqsrt.2017.08.012 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Estimation of the light field inside photosynthetic microorganism cultures through Mittag-Leffler functions at depleted light conditions | TX0008540287 |
| 3089 | Elsevier Ltd. | 10.1016/j.jqsrt.2017.09.006 | 0022-4073 | Journal of Quantitative Spectroscopy and Radiative Transfer | Porous effect on the radiative properties of fly ash particles: A discrete dipole approximation investigation | TX0008540287 |
| 3090 | Elsevier Ltd. | 10.1016/j.jretconser.2015.01.002 | 0969-6989 | Journal of Retailing and Consumer Services | The effect of involvement on visual attention and product choice | TX0008146198 |
| 3091 | Elsevier Ltd. | 10.1016/j.jrurstud.2014.10.005 | 0743-0167 | Journal of Rural Studies | Urban-rural transformation and farmland conversion in China: The application of the environmental Kuznets Curve | TX0008013242 |
| 3092 | Elsevier Ltd. | 10.1016/j.jrurstud.2015.09.005 | 0743-0167 | Journal of Rural Studies | From development to power relations and territorial governance: Increasing the leadership role of LEADER Local Action Groups in Spain | TX0008175809 |
| 3093 | Elsevier Ltd. | 10.1016/j.jrurstud.2015.12.003 | 0743-0167 | Journal of Rural Studies | The economic and social importance of unorganized retailers in rural India | TX0008218695 |
| 3094 | Elsevier Ltd. | 10.1016/j.jrurstud.2016.03.014 | 0743-0167 | Journal of Rural Studies | Shrimp, prawn and the political economy of social wellbeing in rural Bangladesh | TX0008253810 |
| 3095 | Elsevier Ltd. | 10.1016/j.jrurstud.2017.06.007 | 0743-0167 | Journal of Rural Studies | Uncovering obstacles: The exercise of symbolic power in the complex arena of intergenerational family farm transfer | TX0008514949 |
| 3096 | Elsevier Ltd. | 10.1016/j.jrurstud.2017.07.014 | 0743-0167 | Journal of Rural Studies | Getting ahead in depopulating areas - How linking social capital is used for informal planning practices in Sweden and The Netherlands | TX0008514419 |
| 3097 | Elsevier Ltd. | 10.1016/j.jrurstud.2017.08.012 | 0743-0167 | Journal of Rural Studies | Policy support for sustainable crop intensification in Eastern Africa | TX0008514419 |
| 3098 | Elsevier Ltd. | 10.1016/j.jsames.2014.04.006 | 0895-9811 | Journal of South American Earth Sciences | Lower Cretaceous anoxic conditions IN the Austral basin, south-western Gondwana, Patagonia Argentina | TX0008009591 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3099 | Elsevier Ltd. | 10.1016/j.jsbmb.2014.11.010 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Novel activities of CYP11A1 and their potential physiological significance | TX0008147583 |
| 3100 | Elsevier Ltd. | 10.1016/j.jsbmb.2015.12.009 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Evolution of estrogen receptors in ray-finned fish and their comparative responses to estrogenic substances | TX0008244708 |
| 3101 | Elsevier Ltd. | 10.1016/j.jsbmb.2016.05.017 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Evidence of sexual dimorphism in placental vitamin D metabolism: Testosterone inhibits calcitriol-dependent cathelicidin expression | TX0008389150 |
| 3102 | Elsevier Ltd. | 10.1016/j.jsbmb.2016.05.023 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Merlin, the product of NF2 gene, is associated with aromatase expression and estrogen formation in human liver tissues and liver cancer cells | TX0008529019 |
| 3103 | Elsevier Ltd. | 10.1016/j.jsbmb.2016.06.003 | 0960-0760 | The Journal of Steroid Biochemistry and Molecular Biology | Molecular evaluation of vitamin D responsiveness of healthy young adults | TX0008544971 |
| 3104 | Elsevier Ltd. | 10.1016/j.jseaes.2016.01.013 | 1367-9120 | Journal of Asian Earth Sciences | Major unconformities/termination of extension events and associated surfaces in the South China Seas: Review and implications for tectonic development | TX0008366777 |
| 3105 | Elsevier Ltd. | 10.1016/j.jseaes.2017.02.031 | 1367-9120 | Journal of Asian Earth Sciences | Climate change and tectonic activity during the early Pliocene Warm Period from the ostracod record at Lake Qinghai, northeastern Tibetan Plateau | TX0008467680 |
| 3106 | Elsevier Ltd. | 10.1016/j.jsg.2014.05.018 | 0191-8141 | Journal of Structural Geology | Defining a 3-dimensional trishear parameter space to understand the temporal evolution of fault propagation folds | TX0008057909 |
| 3107 | Elsevier Ltd. | 10.1016/j.jsg.2014.09.017 | 0191-8141 | Journal of Structural Geology | Complex rift geometries resulting from inheritance of pre-existing structures: Insights and regional implications from the Barmer Basin rift | TX0008375101 |
| 3108 | Elsevier Ltd. | 10.1016/j.jsg.2015.06.001 | 0191-8141 | Journal of Structural Geology | Boudinage as a material instability of elasto-visco-plastic rocks | TX0008127018 |
| 3109 | Elsevier Ltd. | 10.1016/j.jsg.2015.12.002 | 0191-8141 | Journal of Structural Geology | Palaeopermeability structure within fault-damage zones: A snap-shot from microfracture analyses in a strike-slip system | TX0008251116 |
| 3110 | Elsevier Ltd. | 10.1016/j.jsg.2015.12.005 | 0191-8141 | Journal of Structural Geology | Fabric controls on strain accommodation in naturally deformed mylonites: The influence of interconnected micaceous layers | TX0008251116 |
| 3111 | Elsevier Ltd. | 10.1016/j.jsg.2016.02.006 | 0191-8141 | Journal of Structural Geology | The internal deformation of the Peridotite Nappe of New Caledonia: A structural study of serpentine-bearing faults and shear zones in the Koniambo Massif | TX0008237106 |
| 3112 | Elsevier Ltd. | 10.1016/j.jsg.2016.05.009 | 0191-8141 | Journal of Structural Geology | Control of syntectonic erosion and sedimentation on kinematic evolution of a multidecollement fold and thrust zone: Analogue modeling of folding in the southern subandean of Bolivia | TX0008415727 |
| 3113 | Elsevier Ltd. | 10.1016/j.jsg.2016.09.008 | 0191-8141 | Journal of Structural Geology | Glossary of fault and other fracture networks | TX0008356457 |
| 3114 | Elsevier Ltd. | 10.1016/j.jsg.2017.02.011 | 0191-8141 | Journal of Structural Geology | Inter-well scale natural fracture geometry and permeability variations in low-deformation carbonate rocks | TX0008449722 |
| 3115 | Elsevier Ltd. | 10.1016/j.jsg.2017.03.002 | 0191-8141 | Journal of Structural Geology | Dyke-sill relationships in Karoo dolerites as indicators of propagation and emplacement processes of mafic magmas in the shallow crust | TX0008449722 |
| 3116 | Elsevier Ltd. | 10.1016/j.jsg.2017.07.007 | 0191-8141 | Journal of Structural Geology | Tectono-stratigraphic evolution of salt-controlled minibasins in a fold and thrust belt, the Oligo-Miocene central Sivas Basin | TX0008534141 |
| 3117 | Elsevier Ltd. | 10.1016/j.jsg.2017.09.004 | 0191-8141 | Journal of Structural Geology | Controls of structural inheritance on orogenic curvature and foreland basin sedimentation: Insights from the Przemyśl area, Western Carpathians | TX0008523553 |
| 3118 | Elsevier Ltd. | 10.1016/j.jspr.2014.03.003 | 0022-474X | Journal of Stored Products Research | PICS hermetic storage bags ineffective in controlling infestations of Prostephanus truncatus and Dinoderus spp. in traditional cassava chips | TX0008052452 |
| 3119 | Elsevier Ltd. | 10.1016/j.jspr.2015.09.005 | 0022-474X | Journal of Stored Products Research | Evaluation of maize weevils Sitophilus zeamais Motschulsky infestation on seven varieties of maize | TX0008255377 |
| 3120 | Elsevier Ltd. | 10.1016/j.jspr.2015.11.001 | 0022-474X | Journal of Stored Products Research | Ozone toxicity to Sitophilus zeamais (Coleoptera: Curculionidae) populations under selection pressure from ozone | TX0008404810 |
| 3121 | Elsevier Ltd. | 10.1016/j.jspr.2016.01.001 | 0022-474X | Journal of Stored Products Research | Mating disruption of Ephestia kuehniella (Zeller) (Lepidoptera: Pyralidae) in a storage facility: Spatio-temporal distribution changed after long-term application | TX0008313428 |
| 3122 | Elsevier Ltd. | 10.1016/j.jspr.2016.07.005 | 0022-474X | Journal of Stored Products Research | Effect of triple-layer hermetic bagging on mould infection and aflatoxin contamination of maize during multi-month on-farm storage in Kenya | TX0008368795 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3123 | Elsevier Ltd. | 10.1016/j.jsv.2015.07.002 | 0022-460X | Journal of Sound and Vibration | Friction-induced noise of gear system with lead screw and nut: Mode-coupling instability | TX0008128275 |
| 3124 | Elsevier Ltd. | 10.1016/j.jsv.2017.09.026 | 0022-460X | Journal of Sound and Vibration | Piezoelectricity induced defect modes for shear waves in a periodically stratified supperlattice | TX0008583000 |
| 3125 | Elsevier Ltd. | 10.1016/j.jtbi.2016.01.018 | 0022-5193 | Journal of Theoretical Biology | Mathematical models of radiation action on living cells: From the target theory to the modern approaches. A historical and critical review | TX0008318796 |
| 3126 | Elsevier Ltd. | 10.1016/j.jtbi.2016.04.038 | 0022-5193 | Journal of Theoretical Biology | Link between deviations from Murray's Law and occurrence of low wall shear stress regions in the left coronary artery | TX0008270520 |
| 3127 | Elsevier Ltd. | 10.1016/j.jtbi.2016.05.023 | 0022-5193 | Journal of Theoretical Biology | Improving dynamic phytoplankton reserve-utilization models with an indirect proxy for internal nitrogen | TX0008347376 |
| 3128 | Elsevier Ltd. | 10.1016/j.jtbi.2016.06.004 | 0022-5193 | Journal of Theoretical Biology | Multiple dimensions of biodiversity and ecosystem processes: Exploring the joint influence of intraspecific, specific and interspecific diversity | TX0008347376 |
| 3129 | Elsevier Ltd. | 10.1016/j.jtbi.2016.06.008 | 0022-5193 | Journal of Theoretical Biology | tRNAfeature: An algorithm for tRNA features to identify tRNA genes in DNA sequences | TX0008347376 |
| 3130 | Elsevier Ltd. | 10.1016/j.jtbi.2016.07.014 | 0022-5193 | Journal of Theoretical Biology | Heterogeneous "proportionality constants" – A challenge to Taylor's Power Law for temporal fluctuations in abundance | TX0008338482 |
| 3131 | Elsevier Ltd. | 10.1016/j.jtbi.2016.09.009 | 0022-5193 | Journal of Theoretical Biology | Possible rules for the ancestral origin of Hox gene collinearity | TX0008385254 |
| 3132 | Elsevier Ltd. | 10.1016/j.jtbi.2017.03.011 | 0022-5193 | Journal of Theoretical Biology | Fortune favours the brave: Movement responses shape demographic dynamics in strongly competing populations | TX0008452703 |
| 3133 | Elsevier Ltd. | 10.1016/j.jtbi.2017.04.004 | 0022-5193 | Journal of Theoretical Biology | Third-party punishment as a costly signal of high continuation probabilities in repeated games | TX0008464701 |
| 3134 | Elsevier Ltd. | 10.1016/j.jtbi.2017.07.009 | 0022-5193 | Journal of Theoretical Biology | Protein lipograms | TX0008523616 |
| 3135 | Elsevier Ltd. | 10.1016/j.jtbi.2017.11.004 | 0022-5193 | Journal of Theoretical Biology | Multi-step regulation of transcription kinetics explains the non-linear relation between RNA polymerase II density and mRNA expression in dosage compensation | TX0008585964 |
| 3136 | Elsevier Ltd. | 10.1016/j.jth.2017.05.005 | 2214-1405 | Journal of Transport & Health | Correlations between road crash mortality rate and distance to trauma centers | TX0008528822 |
| 3137 | Elsevier Ltd. | 10.1016/j.jup.2014.10.004 | 0957-1787 | Utilities Policy | Structural and regulatory reform in Turkey: Lessons form public utilities | TX0008017007 |
| 3138 | Elsevier Ltd. | 10.1016/j.jup.2016.04.015 | 0957-1787 | Utilities Policy | Improving the management of water multi-functionality through stakeholder involvement in decision-making processes | TX0008359688 |
| 3139 | Elsevier Ltd. | 10.1016/j.jup.2017.02.004 | 0957-1787 | Utilities Policy | Key concepts for Integrated Urban Water Management infrastructure planning: Lessons from Melbourne | TX0008475710 |
| 3140 | Elsevier Ltd. | 10.1016/j.jup.2017.06.003 | 0957-1787 | Utilities Policy | Assessing the efficiency dynamics of post reforms electric distribution utilities in Pakistan | TX0008501446 |
| 3141 | Elsevier Ltd. | 10.1016/j.jweia.2015.02.008 | 0167-6105 | Journal of Wind Engineering and Industrial Aerodynamics | Derivation of time-varying mean for non-stationary downburst winds | TX0008060535 |
| 3142 | Elsevier Ltd. | 10.1016/j.jweia.2017.04.011 | 0167-6105 | Journal of Wind Engineering and Industrial Aerodynamics | Effects of twisted wind flows on wind conditions in passages between buildings | TX0008513371 |
| 3143 | Elsevier Ltd. | 10.1016/j.jweia.2017.07.018 | 0167-6105 | Journal of Wind Engineering and Industrial Aerodynamics | Impact of ambient wind on aerodynamic performance when two trains intersect inside a tunnel | TX0008528510 |
| 3144 | Elsevier Ltd. | 10.1016/j.jweia.2017.08.020 | 0167-6105 | Journal of Wind Engineering and Industrial Aerodynamics | Passive flow control of a stalled airfoil using a microcylinder | TX0008540905 |
| 3145 | Elsevier Ltd. | 10.1016/j.landusepol.2014.04.015 | 0264-8377 | Land Use Policy | Estimating the opportunity costs of reducing carbon dioxide emissions via avoided deforestation, using integrated assessment modelling | TX0008059086 |
| 3146 | Elsevier Ltd. | 10.1016/j.landusepol.2014.05.002 | 0264-8377 | Land Use Policy | Understanding bioenergy conflicts: Case of a jatropha project in Kenya's Tana Delta | TX0008059086 |
| 3147 | Elsevier Ltd. | 10.1016/j.landusepol.2015.10.004 | 0264-8377 | Land Use Policy | Urban–rural ecological networks for landscape planning | TX0008392524 |
| 3148 | Elsevier Ltd. | 10.1016/j.landusepol.2015.10.024 | 0264-8377 | Land Use Policy | The role of Customary Land Secretariats in promoting good local land governance in Ghana | TX0008392524 |
| 3149 | Elsevier Ltd. | 10.1016/j.landusepol.2016.04.021 | 0264-8377 | Land Use Policy | Land management institution as a key confinement of urbanization in Baotou, China–Application of proposed endogenous urbanization model | TX0008372676 |
| 3150 | Elsevier Ltd. | 10.1016/j.landusepol.2016.05.027 | 0264-8377 | Land Use Policy | Land-use response to drought scenarios and water policy intervention in Lijiang, SW China | TX0008372676 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3151 | Elsevier Ltd. | 10.1016/j.landusepol.2016.06.040 | 0264-8377 | Land Use Policy | A qualitative approach to study social perceptions and public policies in dehesa agroforestry systems | TX0008347173 |
| 3152 | Elsevier Ltd. | 10.1016/j.landusepol.2016.10.002 | 0264-8377 | Land Use Policy | Landscape structural changes between 1950 and 2012 and their role in wildlife–vehicle collisions in the Czech Republic | TX0008381623 |
| 3153 | Elsevier Ltd. | 10.1016/j.landusepol.2017.03.006 | 0264-8377 | Land Use Policy | Integration of stakeholder choices and multi-criteria analysis to support land use planning in semiarid areas | TX0008480011 |
| 3154 | Elsevier Ltd. | 10.1016/j.landusepol.2017.07.048 | 0264-8377 | Land Use Policy | Drivers of adoption of agroecological practices for winegrowers and influence from policies in the province of Trento, Italy | TX0008525584 |
| 3155 | Elsevier Ltd. | 10.1016/j.landusepol.2017.07.051 | 0264-8377 | Land Use Policy | Assessing the benefit of the agroecosystem services: Lithuanian preferences using a latent class approach | TX0008525584 |
| 3156 | Elsevier Ltd. | 10.1016/j.landusepol.2017.08.032 | 0264-8377 | Land Use Policy | Local ecological knowledge reveals effects of policy-driven land use and cover change on beekeepers in Costa Rica | TX0008547632 |
| 3157 | Elsevier Ltd. | 10.1016/j.landusepol.2017.09.020 | 0264-8377 | Land Use Policy | Participatory mapping of environmental resources: A comparison of a Tanzanian pastoral community over time | TX0008547632 |
| 3158 | Elsevier Ltd. | 10.1016/j.landusepol.2017.10.005 | 0264-8377 | Land Use Policy | Estimation of external effects from the quarrying sector using the hedonic pricing method | TX0008547632 |
| 3159 | Elsevier Ltd. | 10.1016/j.langcom.2013.08.004 | 0271-5309 | Language & Communication | Trivial, mundane or revealing? Food as a lens on ethnic norms in workplace talk | TX0007946341 |
| 3160 | Elsevier Ltd. | 10.1016/j.langcom.2016.02.002 | 0271-5309 | Language & Communication | Scientism in the language sciences | TX0008300014 |
| 3161 | Elsevier Ltd. | 10.1016/j.langsci.2015.03.003 | 0388-0001 | Language Sciences | Social acceptability of sexist derogatory and sexist objectifying slurs across contexts | TX0008153576 |
| 3162 | Elsevier Ltd. | 10.1016/j.learninstruc.2015.11.003 | 0959-4752 | Learning and Instruction | Self-regulated learning processes vary as a function of epistemic beliefs and contexts: Mixed method evidence from eye tracking and concurrent and retrospective reports | TX0008296021 |
| 3163 | Elsevier Ltd. | 10.1016/j.leukres.2013.11.005 | 0145-2126 | Leukemia Research | Transfusion dependence development and disease evolution in patients with MDS and del(5q) and without transfusion needs at diagnosis | TX0008074856 |
| 3164 | Elsevier Ltd. | 10.1016/j.leukres.2018.01.013 | 0145-2126 | Leukemia Research | 8q24/MYC rearrangement is a recurrent cytogenetic abnormality in blastic plasmacytoid dendritic cell neoplasms | TX0008622620 |
| 3165 | Elsevier Ltd. | 10.1016/j.lwt.2013.05.011 | 0023-6438 | LWT - Food Science and Technology | Active biodegradable packaging for fresh pasta | TX0007783774 |
| 3166 | Elsevier Ltd. | 10.1016/j.lwt.2013.09.017 | 0023-6438 | LWT - Food Science and Technology | In vitro comparison of antioxidant capacity of cumin (Cuminum cyminum L.) oils and their main components | TX0007936243 |
| 3167 | Elsevier Ltd. | 10.1016/j.lwt.2014.04.025 | 0023-6438 | LWT - Food Science and Technology | Effect of aqueous ozonation on the pasting, flow and gelatinization properties of wheat starch | TX0007979810 |
| 3168 | Elsevier Ltd. | 10.1016/j.lwt.2014.08.007 | 0023-6438 | LWT - Food Science and Technology | Comprehensive evaluation of antioxidant and antimicrobial properties of different mushroom species | TX0008051064 |
| 3169 | Elsevier Ltd. | 10.1016/j.lwt.2016.06.036 | 0023-6438 | LWT | Behavior variability of Salmonella enterica isolates from meat-related sources | TX0008392922 |
| 3170 | Elsevier Ltd. | 10.1016/j.lwt.2017.02.001 | 0023-6438 | LWT | Physicochemical properties, protein and starch digestibility of lentil based noodle prepared by using extrusion processing | TX0008451103 |
| 3171 | Elsevier Ltd. | 10.1016/j.lwt.2017.08.024 | 0023-6438 | LWT | Monitoring of contamination sources of Listeria monocytogenes in a poultry slaughterhouse | TX0008530785 |
| 3172 | Elsevier Ltd. | 10.1016/j.mam.2012.11.006 | 0098-2997 | Molecular Aspects of Medicine | Transporters of the blood–brain and blood–CSF interfaces in development and in the adult | TX0007960636 |
| 3173 | Elsevier Ltd. | 10.1016/j.mam.2013.06.002 | 0098-2997 | Molecular Aspects of Medicine | Ovarian cancer stem cells: Molecular concepts and relevance as therapeutic targets | TX0008060047 |
| 3174 | Elsevier Ltd. | 10.1016/j.marenvres.2012.10.002 | 0141-1136 | Marine Environmental Research | Effect of water treatment on the growth potential of Vibrio cholerae and Vibrio parahaemolyticus in seawater | TX0007712713 |
| 3175 | Elsevier Ltd. | 10.1016/j.marenvres.2015.02.001 | 0141-1136 | Marine Environmental Research | Antifouling activity in some benthic Antarctic invertebrates by "in situ" experiments at Deception Island, Antarctica | TX0008138711 |
| 3176 | Elsevier Ltd. | 10.1016/j.marenvres.2015.02.002 | 0141-1136 | Marine Environmental Research | Fluctuations in coral health of four common inshore reef corals in response to seasonal and anthropogenic changes in water quality | TX0008138711 |
| 3177 | Elsevier Ltd. | 10.1016/j.marenvres.2015.03.009 | 0141-1136 | Marine Environmental Research | Sessile and mobile components of a benthic ecosystem display mixed trends within a temperate marine reserve | TX0008393058 |
| 3178 | Elsevier Ltd. | 10.1016/j.marenvres.2015.10.011 | 0141-1136 | Marine Environmental Research | Selectivity of flesh-footed shearwaters for plastic colour: Evidence for differential provisioning in adults and fledglings | TX0008356719 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3179 | Elsevier Ltd. | 10.1016/j.marenvres.2016.02.006 | 0141-1136 | Marine Environmental Research | Consequences of acclimation on the resistance to acute thermal stress: Proteomic focus on mussels from pristine site | TX0008363649 |
| 3180 | Elsevier Ltd. | 10.1016/j.marenvres.2016.05.007 | 0141-1136 | Marine Environmental Research | Hsp60 expression profiles in the reef-building coral Seriatopora caliendrum subjected to heat and cold shock regimes | TX0008336206 |
| 3181 | Elsevier Ltd. | 10.1016/j.marenvres.2016.07.005 | 0141-1136 | Marine Environmental Research | Increased anthropogenic pressure decreases species richness in tropical intertidal reefs | TX0008354775 |
| 3182 | Elsevier Ltd. | 10.1016/j.marenvres.2016.07.007 | 0141-1136 | Marine Environmental Research | Warming-related shifts in the distribution of two competing coastal wrasses | TX0008354775 |
| 3183 | Elsevier Ltd. | 10.1016/j.marenvres.2017.02.003 | 0141-1136 | Marine Environmental Research | Habitat fragmentation has some impacts on aspects of ecosystem functioning in a sub-tropical seagrass bed | TX0008463615 |
| 3184 | Elsevier Ltd. | 10.1016/j.marenvres.2017.06.017 | 0141-1136 | Marine Environmental Research | Identifying fish diversity hot-spots in data-poor situations | TX0008502483 |
| 3185 | Elsevier Ltd. | 10.1016/j.marenvres.2017.07.020 | 0141-1136 | Marine Environmental Research | Contrasting effects of a classic Nrf2 activator, tert-butylhydroquinone, on the glutathione-related antioxidant defenses in Pacific oysters, Crassostrea gigas | TX0008523565 |
| 3186 | Elsevier Ltd. | 10.1016/j.marpetgeo.2017.03.032 | 0264-8172 | Marine and Petroleum Geology | Outcrop and seismic expression of stratigraphic patterns driven by accommodation and sediment supply turnarounds: Implications on the meaning and variability of unconformities in syn-orogenic basins | TX0008514264 |
| 3187 | Elsevier Ltd. | 10.1016/j.marpol.2014.12.021 | 0308-597X | Marine Policy | Chinese public policy on fisheries subsidies: Reconciling trade, environmental and food security stakes | TX0008175202 |
| 3188 | Elsevier Ltd. | 10.1016/j.marpol.2016.03.003 | 0308-597X | Marine Policy | Coral reefs under threat in a Caribbean marine protected area: Assessing divers' willingness to pay toward conservation | TX0008216179 |
| 3189 | Elsevier Ltd. | 10.1016/j.marpolbul.2016.12.025 | 0025-326X | Marine Pollution Bulletin | Microplastic abundance, distribution and composition along a latitudinal gradient in the Atlantic Ocean | TX0008424273 |
| 3190 | Elsevier Ltd. | 10.1016/j.marstruc.2014.11.007 | 0951-8339 | Marine Structures | Experimental and numerical investigations on laser-welded corrugated-core sandwich panels subjected to air blast loading | TX0008393410 |
| 3191 | Elsevier Ltd. | 10.1016/j.marstruc.2015.12.001 | 0951-8339 | Marine Structures | Influence of the welding sequence on residual stress and distortion of fillet welded structures | TX0008235056 |
| 3192 | Elsevier Ltd. | 10.1016/j.matdes.2015.07.130 | 0264-1275 | Materials & Design | Geometrical compatibility factor analysis of paired extension twins in extruded Mg–3Al–1Zn alloys | TX0008312533 |
| 3193 | Elsevier Ltd. | 10.1016/j.matdes.2016.03.011 | 0264-1275 | Materials & Design | Nitrogen loss and effects on microstructure in multipass TIG welding of a super duplex stainless steel | TX0008362442 |
| 3194 | Elsevier Ltd. | 10.1016/j.matdes.2016.05.110 | 0264-1275 | Materials & Design | Hybrid design and energy absorption of luffa-sponge-like hierarchical cellular structures | TX0008322979 |
| 3195 | Elsevier Ltd. | 10.1016/j.matdes.2017.02.055 | 0264-1275 | Materials & Design | Formation of high-spatial-frequency periodic surface structures on indium-tin-oxide films using picosecond laser pulses | TX0008452719 |
| 3196 | Elsevier Ltd. | 10.1016/j.matdes.2017.04.009 | 0264-1275 | Materials & Design | Porous scaffold internal architecture design based on minimal surfaces: A compromise between permeability and elastic properties | TX0008495988 |
| 3197 | Elsevier Ltd. | 10.1016/j.materresbull.2013.06.016 | 0025-5408 | Materials Research Bulletin | Multiple temperature-induced magnetization reversals in SmCr1−xFexO3 system | TX0007783029 |
| 3198 | Elsevier Ltd. | 10.1016/j.meatsci.2012.12.003 | 0309-1740 | Meat Science | 3D modelling of coupled mass and heat transfer of a convection-oven roasting process | TX0007716410 |
| 3199 | Elsevier Ltd. | 10.1016/j.meatsci.2013.05.043 | 0309-1740 | Meat Science | Characterizing salt substitution in beef meat processing by vibrational spectroscopy and sensory analysis | TX0007783951 |
| 3200 | Elsevier Ltd. | 10.1016/j.meatsci.2014.02.017 | 0309-1740 | Meat Science | Effects of an enriched housing environment on sensory aspects and fatty-acid composition of the longissimus muscle of light-weight finished lambs | TX0007993860 |
| 3201 | Elsevier Ltd. | 10.1016/j.meatsci.2014.04.005 | 0309-1740 | Meat Science | Livestock transport from the perspective of the pre-slaughter logistic chain: a review | TX0007979992 |
| 3202 | Elsevier Ltd. | 10.1016/j.meatsci.2014.05.006 | 0309-1740 | Meat Science | Comparison of rankings for lean meat based on results from a CT scanner and a video image analysis system | TX0008063515 |
| 3203 | Elsevier Ltd. | 10.1016/j.meatsci.2015.03.009 | 0309-1740 | Meat Science | Increased work pace is unprofitable: A beef-cutting case study | TX0008360198 |
| 3204 | Elsevier Ltd. | 10.1016/j.meatsci.2015.03.016 | 0309-1740 | Meat Science | Development and validation of a high-performance liquid chromatography method for determination of ractopamine residue in pork samples by solid phase extraction and pre-column derivatization | TX0008360202 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3205 | Elsevier Ltd. | 10.1016/j.meatsci.2016.01.014 | 0309-1740 | Meat Science | Effects of pre-slaughter diet/management system and fasting period on physiological indicators and meat quality traits of lambs | TX0008214450 |
| 3206 | Elsevier Ltd. | 10.1016/j.meatsci.2016.01.017 | 0309-1740 | Meat Science | Influence of sodium nitrite on protein oxidation and nitrosation of sausages subjected to processing and storage | TX0008214450 |
| 3207 | Elsevier Ltd. | 10.1016/j.meatsci.2016.08.006 | 0309-1740 | Meat Science | Effect of immunocastration with Bopriva on carcass characteristics and meat quality of feedlot Holstein bulls | TX0008359372 |
| 3208 | Elsevier Ltd. | 10.1016/j.meatsci.2017.02.001 | 0309-1740 | Meat Science | Active compound diffusivity of particle size reduced S. aromaticum and C. cassia fused starch edible films and the shelf life of mutton (Capra aegagrus hircus) meat | TX0008432679 |
| 3209 | Elsevier Ltd. | 10.1016/j.meatsci.2017.09.011 | 0309-1740 | Meat Science | Myofibrillar protein oxidation affects filament charges, aggregation and water-holding | TX0008543901 |
| 3210 | Elsevier Ltd. | 10.1016/j.mechmachtheory.2014.08.008 | 0094-114X | Mechanism and Machine Theory | Flex-16: A large-displacement monolithic compliant rotational hinge | TX0008038269 |
| 3211 | Elsevier Ltd. | 10.1016/j.mechmachtheory.2014.11.006 | 0094-114X | Mechanism and Machine Theory | Dynamic modeling of a pneumatic muscle actuator with two-direction motion | TX0008038580 |
| 3212 | Elsevier Ltd. | 10.1016/j.mechmachtheory.2015.08.011 | 0094-114X | Mechanism and Machine Theory | Dynamic analysis of mechanical systems with planar revolute joints with clearance | TX0008144024 |
| 3213 | Elsevier Ltd. | 10.1016/j.mechmat.2013.12.002 | 0167-6636 | Mechanics of Materials | Viscoelastic–plastic damage model for porous asphalt mixtures: Application to uniaxial compression and freeze–thaw damage | TX0008072579 |
| 3214 | Elsevier Ltd. | 10.1016/j.mechmat.2016.01.002 | 0167-6636 | Mechanics of Materials | Strain hardening behaviors and strain rate sensitivity of gradient-grained Fe under compression over a wide range of strain rates | TX0008244697 |
| 3215 | Elsevier Ltd. | 10.1016/j.mechmat.2016.07.012 | 0167-6636 | Mechanics of Materials | A computational insight into void-size effects on strength properties of nanoporous materials | TX0008394368 |
| 3216 | Elsevier Ltd. | 10.1016/j.mechmat.2016.08.011 | 0167-6636 | Mechanics of Materials | Constitutive equation for the hot deformation behavior of Csf/AZ91D composites and its validity for numerical simulation | TX0008394350 |
| 3217 | Elsevier Ltd. | 10.1016/j.mechmat.2017.03.009 | 0167-6636 | Mechanics of Materials | Mechanical characterization of brittle materials using instrumented indentation with Knoop indenter | TX0008451643 |
| 3218 | Elsevier Ltd. | 10.1016/j.mechrescom.2017.08.005 | 0093-6413 | Mechanics Research Communications | Experimental slowing of flexural waves in dielectric elastomer films by voltage | TX0008535106 |
| 3219 | Elsevier Ltd. | 10.1016/j.mehy.2017.12.020 | 0306-9877 | Medical Hypotheses | Breast milk is conditionally perfect | TX0008580109 |
| 3220 | Elsevier Ltd. | 10.1016/j.mehy.2018.02.009 | 0306-9877 | Medical Hypotheses | Molecular hypotheses to explain the shared pathways and underlying pathobiological causes in catatonia and in catatonic presentations in neuropsychiatric disorders | TX0008623754 |
| 3221 | Elsevier Ltd. | 10.1016/j.mib.2014.04.002 | 1369-5274 | Current Opinion in Microbiology | Variability of chromosome structure in pathogenic fungi – of "ends and odds" | TX0008064362 |
| 3222 | Elsevier Ltd. | 10.1016/j.mib.2015.05.005 | 1369-5274 | Current Opinion in Microbiology | Metagenomics of extreme environments | TX0008141053 |
| 3223 | Elsevier Ltd. | 10.1016/j.mib.2016.02.006 | 1369-5274 | Current Opinion in Microbiology | Protein homeostasis–more than resisting a hot bath | TX0008218658 |
| 3224 | Elsevier Ltd. | 10.1016/j.micpath.2017.07.035 | 0882-4010 | Microbial Pathogenesis | Short term exercise training enhances cell-mediated responses to HSV-1 vaccine in mice | TX0008545884 |
| 3225 | Elsevier Ltd. | 10.1016/j.mineng.2012.10.010 | 0892-6875 | Minerals Engineering | New discovery of unavoidable ions source in chalcopyrite flotation pulp: Fluid inclusions | TX0007711935 |
| 3226 | Elsevier Ltd. | 10.1016/j.mineng.2013.03.014 | 0892-6875 | Minerals Engineering | A numerical modelling investigation into design variables influencing mixing efficiency in full scale gas stirred ladles | TX0007959193 |
| 3227 | Elsevier Ltd. | 10.1016/j.mineng.2015.07.020 | 0892-6875 | Minerals Engineering | Characterising and quantifying microwave induced damage in coarse sphalerite ore particles | TX0008183265 |
| 3228 | Elsevier Ltd. | 10.1016/j.mineng.2016.03.014 | 0892-6875 | Minerals Engineering | Yield stress of cemented paste backfill in sub-zero environments: Experimental results | TX0008316040 |
| 3229 | Elsevier Ltd. | 10.1016/j.mineng.2016.10.017 | 0892-6875 | Minerals Engineering | On the fundamentals aspects of hematite bioflotation using a Gram positive strain | TX0008452344 |
| 3230 | Elsevier Ltd. | 10.1016/j.mineng.2016.11.014 | 0892-6875 | Minerals Engineering | Integration of mineralogical attributes in evaluating sustainability indicators of a magnetic separator | TX0008463603 |
| 3231 | Elsevier Ltd. | 10.1016/j.mineng.2017.04.007 | 0892-6875 | Minerals Engineering | Removal of arsenic from alkaline process waters of gold cyanidation by use of Fe3O4@SiO2@TiO2 nanosorbents | TX0008448750 |
| 3232 | Elsevier Ltd. | 10.1016/j.mineng.2017.07.011 | 0892-6875 | Minerals Engineering | Neutralisation of bauxite residue by carbon dioxide prior to acidic leaching for metal recovery | TX0008529572 |
| 3233 | Elsevier Ltd. | 10.1016/j.mineng.2017.07.012 | 0892-6875 | Minerals Engineering | Carboxymethylcellulose (CMC) as PbS depressant in the processing of Pb-Cu bulk concentrates. Adsorption and floatability studies | TX0008529572 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3234 | Elsevier Ltd. | 10.1016/j.mineng.2018.01.002 | 0892-6875 | Minerals Engineering | Existing opportunities for increasing metallurgical and energy efficiencies in concentrators | TX0008622623 |
| 3235 | Elsevier Ltd. | 10.1016/j.molimm.2016.07.009 | 0161-5890 | Molecular Immunology | RCAN1 deficiency protects against Salmonella intestinal infection by modulating JNK activation | TX0008345807 |
| 3236 | Elsevier Ltd. | 10.1016/j.molimm.2016.11.004 | 0161-5890 | Molecular Immunology | Complement-mediated inflammation and injury in brain dead organ donors | TX0008447026 |
| 3237 | Elsevier Ltd. | 10.1016/j.molimm.2017.03.011 | 0161-5890 | Molecular Immunology | Plasma-derived exosomes contribute to inflammation via the TLR9-NF-κB pathway in chronic heart failure patients | TX0008448755 |
| 3238 | Elsevier Ltd. | 10.1016/j.molimm.2017.06.033 | 0161-5890 | Molecular Immunology | Biological, immunological and functional properties of two novel multi-variant chimeric recombinant proteins of CSP antigens for vaccine development against Plasmodium vivax infection | TX0008528571 |
| 3239 | Elsevier Ltd. | 10.1016/j.molimm.2017.06.247 | 0161-5890 | Molecular Immunology | Why human anti-Galα1→4Galβ1→4Glc natural antibodies do not recognize the trisaccharide on erythrocyte membrane? Molecular dynamics and immunochemical investigation | TX0008528571 |
| 3240 | Elsevier Ltd. | 10.1016/j.mssp.2013.11.015 | 1369-8001 | Materials Science in Semiconductor Processing | Effect of Al content on the performance of Cu(In,Al)Se2 powders prepared by mechanochemical process | TX0008085469 |
| 3241 | Elsevier Ltd. | 10.1016/j.mssp.2014.03.009 | 1369-8001 | Materials Science in Semiconductor Processing | Development of oxide based window and buffer layer for single junction amorphous solar cell: Reduction of light induced degradation | TX0008032350 |
| 3242 | Elsevier Ltd. | 10.1016/j.mssp.2014.09.017 | 1369-8001 | Materials Science in Semiconductor Processing | Some physical investigations on silver-doped ZnO sprayed thin films | TX0008032079 |
| 3243 | Elsevier Ltd. | 10.1016/j.mssp.2014.12.002 | 1369-8001 | Materials Science in Semiconductor Processing | The fabrication of metal oxide nanostructures using Deinococcus radiodurans bacteria for supercapacitor | TX0008127395 |
| 3244 | Elsevier Ltd. | 10.1016/j.mssp.2015.03.005 | 1369-8001 | Materials Science in Semiconductor Processing | Structural and optical properties of CdTe-nanocrystals thin films grown by chemical synthesis | TX0008374655 |
| 3245 | Elsevier Ltd. | 10.1016/j.mssp.2016.01.003 | 1369-8001 | Materials Science in Semiconductor Processing | Internal electrochromism in vanadium pentoxide xerogel films | TX0008198851 |
| 3246 | Elsevier Ltd. | 10.1016/j.mssp.2016.04.002 | 1369-8001 | Materials Science in Semiconductor Processing | Effect of lattice distortion on bandgap decrement due to vanadium substitution in TiO2 nanoparticles | TX0008306003 |
| 3247 | Elsevier Ltd. | 10.1016/j.mssp.2016.04.018 | 1369-8001 | Materials Science in Semiconductor Processing | Spin-polarized calculations of structural, electronic and magnetic properties of Half Heusler alloys FeVX (X=Si, Ge, Sn) using Ab-initio method | TX0008323991 |
| 3248 | Elsevier Ltd. | 10.1016/j.mssp.2016.11.033 | 1369-8001 | Materials Science in Semiconductor Processing | Impedance and dielectric analysis of polycrystalline undoped and Fe doped SnS2 | TX0008378731 |
| 3249 | Elsevier Ltd. | 10.1016/j.mssp.2017.01.019 | 1369-8001 | Materials Science in Semiconductor Processing | Limitation of Na-H codoping in achieving device-quality p-type ZnO | TX0008528103 |
| 3250 | Elsevier Ltd. | 10.1016/j.mssp.2017.02.012 | 1369-8001 | Materials Science in Semiconductor Processing | Controlled growth of Cu2O thin films by electrodeposition approach | TX0008461400 |
| 3251 | Elsevier Ltd. | 10.1016/j.mssp.2017.04.011 | 1369-8001 | Materials Science in Semiconductor Processing | Electrical transport properties of two-dimensional MoS2 nanosheets synthesized by novel method | TX0008483586 |
| 3252 | Elsevier Ltd. | 10.1016/j.mssp.2017.04.030 | 1369-8001 | Materials Science in Semiconductor Processing | Vertically aligned Ni3Se2 arrays with dendritic-like structure as efficient counter electrode of dye-sensitized solar cells | TX0008483586 |
| 3253 | Elsevier Ltd. | 10.1016/j.mssp.2017.07.008 | 1369-8001 | Materials Science in Semiconductor Processing | Fabrication and nonlinear optical investigations of SiO2@Ag core-shell nanoparticles | TX0008517071 |
| 3254 | Elsevier Ltd. | 10.1016/j.mssp.2017.07.014 | 1369-8001 | Materials Science in Semiconductor Processing | Ferro-electric stacked gate oxide heterojunction electro-statically doped source/drain double-gate tunnel field effect transistors: A superior structure | TX0008517071 |
| 3255 | Elsevier Ltd. | 10.1016/j.mssp.2017.07.018 | 1369-8001 | Materials Science in Semiconductor Processing | Effects of annealing treatment on the high temperature performance of 4H-SiC metal-semiconductor-metal ultraviolet photodiodes | TX0008517071 |
| 3256 | Elsevier Ltd. | 10.1016/j.na.2012.10.009 | 0362-546X | Nonlinear Analysis: Theory, Methods & Applications | Existence of solutions for nonlinear fractional stochastic differential equations | TX0007709209 |
| 3257 | Elsevier Ltd. | 10.1016/j.nanoen.2013.12.018 | 2211-2855 | Nano Energy | TiO2 nanotube @ SnO2 nanoflake core-branch arrays for lithium-ion battery anode | TX0007967862 |
| 3258 | Elsevier Ltd. | 10.1016/j.nanoen.2014.07.017 | 2211-2855 | Nano Energy | In situ synthesis of SWNTs/MnO2/polypyrrole hybrid film as binder-free supercapacitor electrode | TX0008108594 |
| 3259 | Elsevier Ltd. | 10.1016/j.nanoen.2014.11.063 | 2211-2855 | Nano Energy | Mesoporous, hierarchical core/shell structured ZnCo2O4/MnO2 nanocone forests for high-performance supercapacitors | TX0008133751 |
| 3260 | Elsevier Ltd. | 10.1016/j.nanoen.2015.09.007 | 2211-2855 | Nano Energy | Self-powered transparent flexible graphene microheaters | TX0008297217 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3261 | Elsevier Ltd. | 10.1016/j.nanoen.2016.03.017 | 2211-2855 | Nano Energy | PtNiAu trimetallic nanoalloys enabled by a digestive-assisted process as highly efficient catalyst for hydrogen generation | TX0008307703 |
| 3262 | Elsevier Ltd. | 10.1016/j.nanoen.2017.07.054 | 2211-2855 | Nano Energy | Iridium nanoparticles anchored on 3D graphite foam as a bifunctional electrocatalyst for excellent overall water splitting in acidic solution | TX0008540094 |
| 3263 | Elsevier Ltd. | 10.1016/j.nantod.2016.10.007 | 1748-0132 | Nano Today | Towards high efficiency nanowire solar cells | TX0008424330 |
| 3264 | Elsevier Ltd. | 10.1016/j.nantod.2017.03.001 | 1748-0132 | Nano Today | Complement activation turnover on surfaces of nanoparticles | TX0008528067 |
| 3265 | Elsevier Ltd. | 10.1016/j.nantod.2017.04.010 | 1748-0132 | Nano Today | Carbon nanotubes: Culprit or witness of air pollution? | TX0008528067 |
| 3266 | Elsevier Ltd. | 10.1016/j.ndteint.2014.09.002 | 0963-8695 | NDT & E International | Torsional mode magnetostrictive patch transducer array employing a modified planar solenoid array coil for pipe inspection | TX0008052380 |
| 3267 | Elsevier Ltd. | 10.1016/j.ndteint.2014.12.004 | 0963-8695 | NDT & E International | Optimized microwave excitation probe for general application in NDT of wall thinning in metal pipes of arbitrary diameter | TX0008379753 |
| 3268 | Elsevier Ltd. | 10.1016/j.ndteint.2016.01.004 | 0963-8695 | NDT & E International | A magnetic perturbation GMR-based probe for the nondestructive evaluation of surface cracks in ferromagnetic steels | TX0008301120 |
| 3269 | Elsevier Ltd. | 10.1016/j.ndteint.2017.07.016 | 0963-8695 | NDT & E International | Method for attenuation assessment of GPR data from concrete bridge decks | TX0008532970 |
| 3270 | Elsevier Ltd. | 10.1016/j.nedt.2014.05.009 | 0260-6917 | Nurse Education Today | Translating research into practice: Evaluation of an e-learning resource for health care professionals to provide nutrition advice and support for cancer survivors | TX0008034075 |
| 3271 | Elsevier Ltd. | 10.1016/j.nedt.2015.06.006 | 0260-6917 | Nurse Education Today | Changing negative stereotypes regarding aging in undergraduate nursing students | TX0008139331 |
| 3272 | Elsevier Ltd. | 10.1016/j.nepr.2014.06.006 | 1471-5953 | Nurse Education in Practice | Nursing leadership competencies: Low-fidelity simulation as a teaching strategy | TX0008034071 |
| 3273 | Elsevier Ltd. | 10.1016/j.neubiorev.2014.05.004 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Epigenetics: The neglected key to minimize learning and memory deficits in Down syndrome | TX0008024380 |
| 3274 | Elsevier Ltd. | 10.1016/j.neubiorev.2015.02.003 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Toward sophisticated basal ganglia neuromodulation: Review on basal ganglia deep brain stimulation | TX0008163801 |
| 3275 | Elsevier Ltd. | 10.1016/j.neubiorev.2016.01.003 | 0149-7634 | Neuroscience & Biobehavioral Reviews | The contralateral delay activity as a neural measure of visual working memory | TX0008252265 |
| 3276 | Elsevier Ltd. | 10.1016/j.neubiorev.2016.03.013 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Understanding autism and other neurodevelopmental disorders through experimental translational neurobehavioral models | TX0008315789 |
| 3277 | Elsevier Ltd. | 10.1016/j.neubiorev.2016.05.016 | 0149-7634 | Neuroscience & Biobehavioral Reviews | The water maze paradigm in experimental studies of chronic cognitive disorders: Theory, protocols, analysis, and inference | TX0008354018 |
| 3278 | Elsevier Ltd. | 10.1016/j.neubiorev.2016.11.004 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Neuropsychological functioning of childhood trauma and post-traumatic stress disorder: A meta-analysis | TX0008378414 |
| 3279 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.01.026 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Stress, overeating, and obesity: Insights from human studies and preclinical models | TX0008472684 |
| 3280 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.02.018 | 0149-7634 | Neuroscience & Biobehavioral Reviews | The relationship between Impulse Control Disorders and cognitive dysfunctions in Parkinson's Disease: A meta-analysis | TX0008472024 |
| 3281 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.02.023 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Sensory neural pathways revisited to unravel the temporal dynamics of the Simon effect: A model-based cognitive neuroscience approach | TX0008472024 |
| 3282 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.04.027 | 0149-7634 | Neuroscience & Biobehavioral Reviews | The search for the number form area: A functional neuroimaging meta-analysis | TX0008490932 |
| 3283 | Elsevier Ltd. | 10.1016/j.neubiorev.2017.05.001 | 0149-7634 | Neuroscience & Biobehavioral Reviews | Mast cells in neuroinflammation and brain disorders | TX0008448076 |
| 3284 | Elsevier Ltd. | 10.1016/j.neuint.2013.10.017 | 0197-0186 | Neurochemistry International | Involvement of autophagy in tri-ortho-cresyl phosphate- induced delayed neuropathy in hens | TX0007938779 |
| 3285 | Elsevier Ltd. | 10.1016/j.neuint.2016.10.003 | 0197-0186 | Neurochemistry International | Electrophysiological properties of neurons derived from human stem cells and iNeurons in vitro | TX0008494204 |
| 3286 | Elsevier Ltd. | 10.1016/j.neupharm.2013.06.013 | 0028-3908 | Neuropharmacology | The behavioral- and neuro-economic process of temporal discounting: A candidate behavioral marker of addiction | TX0007898316 |
| 3287 | Elsevier Ltd. | 10.1016/j.neupharm.2015.10.031 | 0028-3908 | Neuropharmacology | Purinergic receptors as potential therapeutic targets in Alzheimer's disease | TX0008306861 |
| 3288 | Elsevier Ltd. | 10.1016/j.neupharm.2015.11.020 | 0028-3908 | Neuropharmacology | Peroxisome proliferator-activated receptor-$\gamma$ (PPAR$\gamma$) agonist is neuroprotective and stimulates PGC-1$\alpha$ expression and CREB phosphorylation in human dopaminergic neurons | TX0008412975 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3289 | Elsevier Ltd. | 10.1016/j.neuropharm.2016.03.046 | 0028-3908 | Neuropharmacology | Rapid stress-induced transcriptomic changes in the brain depend on beta-adrenergic signaling | TX0008315680 |
| 3290 | Elsevier Ltd. | 10.1016/j.neuropharm.2016.03.052 | 0028-3908 | Neuropharmacology | Progesterone in the treatment of neonatal arterial ischemic stroke and acute seizures: Role of BDNF/TrkB signaling | TX0008315680 |
| 3291 | Elsevier Ltd. | 10.1016/j.neuropharm.2016.04.036 | 0028-3908 | Neuropharmacology | Relief from detrimental consequences of chronic psychosocial stress in mice deficient for the metabotropic glutamate receptor subtype 7 | TX0008459382 |
| 3292 | Elsevier Ltd. | 10.1016/j.neuropharm.2016.05.009 | 0028-3908 | Neuropharmacology | Agonist and antagonist bind differently to 5-HT1A receptors during Alzheimer's disease: A post-mortem study with PET radiopharmaceuticals | TX0008384531 |
| 3293 | Elsevier Ltd. | 10.1016/j.neuropharm.2016.07.022 | 0028-3908 | Neuropharmacology | Switch from excitatory to inhibitory actions of ethanol on dopamine levels after chronic exposure: Role of kappa opioid receptors | TX0008348422 |
| 3294 | Elsevier Ltd. | 10.1016/j.nonrwa.2014.04.005 | 1468-1218 | Nonlinear Analysis: Real World Applications | Blow-up result in a Cauchy viscoelastic problem with strong damping and dispersive | TX0008041424 |
| 3295 | Elsevier Ltd. | 10.1016/j.npep.2016.07.004 | 0143-4179 | Neuropeptides | The combined application of human adipose derived stem cells and Chondroitinase ABC in treatment of a spinal cord injury model | TX0008447695 |
| 3296 | Elsevier Ltd. | 10.1016/j.npep.2016.12.001 | 0143-4179 | Neuropeptides | Peripheral apelin-13 administration inhibits gastrointestinal motor functions in rats: The role of cholecystokinin through CCK1 receptor-mediated pathway | TX0008464815 |
| 3297 | Elsevier Ltd. | 10.1016/j.npep.2017.07.001 | 0143-4179 | Neuropeptides | Prenatal exposure to brain-specific anion transporter-1-specific monoclonal antibodies impairs cognitive function in post-natal life | TX0008544924 |
| 3298 | Elsevier Ltd. | 10.1016/j.ocecoaman.2012.12.006 | 0964-5691 | Ocean & Coastal Management | Factors influencing human visitation of southern California rocky intertidal ecosystems | TX0007710577 |
| 3299 | Elsevier Ltd. | 10.1016/j.ocecoaman.2012.12.013 | 0964-5691 | Ocean & Coastal Management | Managed realignment as a tool for compensatory habitat creation – A re-appraisal | TX0007710577 |
| 3300 | Elsevier Ltd. | 10.1016/j.ocecoaman.2013.12.009 | 0964-5691 | Ocean & Coastal Management | Imaging conservation: Sea turtle murals and their effect on community pro-environmental attitudes in Baja California Sur, Mexico | TX0007960253 |
| 3301 | Elsevier Ltd. | 10.1016/j.ocecoaman.2014.12.007 | 0964-5691 | Ocean & Coastal Management | Ornamental reef fish fisheries: New indicators of sustainability and human development at a coastal community level | TX0008047075 |
| 3302 | Elsevier Ltd. | 10.1016/j.ocecoaman.2016.06.014 | 0964-5691 | Ocean & Coastal Management | Marine systematic conservation planning for Rodrigues Island, western Indian Ocean | TX0008366568 |
| 3303 | Elsevier Ltd. | 10.1016/j.ocecoaman.2016.09.010 | 0964-5691 | Ocean & Coastal Management | Global shark hotspots: Identifying underlying factors behind increased unprovoked shark bite incidence | TX0008386279 |
| 3304 | Elsevier Ltd. | 10.1016/j.ocecoaman.2016.12.019 | 0964-5691 | Ocean & Coastal Management | Changes in trophic ecology of fish assemblages after no take Marine Protected Area designation in the southwestern coast of Portugal | TX0008424363 |
| 3305 | Elsevier Ltd. | 10.1016/j.ocecoaman.2017.06.010 | 0964-5691 | Ocean & Coastal Management | Assessment of hatchery management for the loggerhead turtle (Caretta caretta) nests on Gᴓksu Delta, Turkey | TX0008501925 |
| 3306 | Elsevier Ltd. | 10.1016/j.ocecoaman.2017.07.014 | 0964-5691 | Ocean & Coastal Management | A generic index to assess the building exposure to shoreline retreat using box segmentation: Case study of the Pays de la Loire sandy coast (west of France) | TX0008529533 |
| 3307 | Elsevier Ltd. | 10.1016/j.ocecoaman.2018.03.036 | 0964-5691 | Ocean & Coastal Management | Risk assessment of SCUBA diver contacts on subtropical benthic taxa | TX0008623065 |
| 3308 | Elsevier Ltd. | 10.1016/j.ocemod.2014.11.004 | 1463-5003 | Ocean Modelling | Lagrangian water mass tracing from pseudo-Argo, model-derived salinity, tracer and velocity data: An application to Antarctic Intermediate Water in the South Atlantic Ocean | TX0008042881 |
| 3309 | Elsevier Ltd. | 10.1016/j.ocemod.2016.05.001 | 1463-5003 | Ocean Modelling | Antarctic icebergs melt over the Southern Ocean: Climatology and impact on sea ice | TX0008351578 |
| 3310 | Elsevier Ltd. | 10.1016/j.ocemod.2017.09.004 | 1463-5003 | Ocean Modelling | Sensitivity of the Antarctic Circumpolar Current transport to surface buoyancy conditions in the North Atlantic | TX0008521680 |
| 3311 | Elsevier Ltd. | 10.1016/j.omega.2014.05.009 | 0305-0483 | Omega | Third-party logistics selection problem: A literature review on criteria and methods | TX0008025036 |
| 3312 | Elsevier Ltd. | 10.1016/j.optlaseng.2014.05.007 | 0143-8166 | Optics and Lasers in Engineering | Strain field estimation based on digital image correlation and radial basis function | TX0008058794 |
| 3313 | Elsevier Ltd. | 10.1016/j.optlaseng.2014.07.008 | 0143-8166 | Optics and Lasers in Engineering | Laser treatment of dual matrix structured cast iron surface: Corrosion resistance of surface | TX0008055241 |
| 3314 | Elsevier Ltd. | 10.1016/j.optlaseng.2015.01.003 | 0143-8166 | Optics and Lasers in Engineering | On axis fringe projection: A new method for shape measurement | TX0008115196 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3315 | Elsevier Ltd. | 10.1016/j.optlaseng.2015.03.005 | 0143-8166 | Optics and Lasers in Engineering | Noise robustness and parallel computation of the inverse compositional Gauss–Newton algorithm in digital image correlation | TX0008356911 |
| 3316 | Elsevier Ltd. | 10.1016/j.optlaseng.2015.03.009 | 0143-8166 | Optics and Lasers in Engineering | Microstructure evolution and mechanical property of pulsed laser welded Ni-based superalloy | TX0008130747 |
| 3317 | Elsevier Ltd. | 10.1016/j.optlaseng.2015.04.002 | 0143-8166 | Optics and Lasers in Engineering | Measurement of temperature and temperature distribution in gaseous flames by digital speckle pattern shearing interferometry using holographic optical element | TX0008138243 |
| 3318 | Elsevier Ltd. | 10.1016/j.optlaseng.2015.10.008 | 0143-8166 | Optics and Lasers in Engineering | Composite vortex beams by coaxial superposition of Laguerre–Gaussian beams | TX0008296849 |
| 3319 | Elsevier Ltd. | 10.1016/j.optlaseng.2016.03.029 | 0143-8166 | Optics and Lasers in Engineering | SNR enhancement for composite application using multiple Doppler vibrometers based laser ultrasonic propagation imager | TX0008320604 |
| 3320 | Elsevier Ltd. | 10.1016/j.optlastec.2012.11.034 | 0030-3992 | Optics & Laser Technology | Acousto-optic method for quality control of water mixed with miscible liquids | TX0007958922 |
| 3321 | Elsevier Ltd. | 10.1016/j.optlastec.2013.06.023 | 0030-3992 | Optics & Laser Technology | Automatic segmentation of road overpasses and detection of mortar efflorescence using mobile LiDAR data | TX0007779922 |
| 3322 | Elsevier Ltd. | 10.1016/j.optlastec.2014.10.020 | 0030-3992 | Optics & Laser Technology | Dependence of the beam wander of an airy beam on its kurtosis parameter in a turbulent atmosphere | TX0008023209 |
| 3323 | Elsevier Ltd. | 10.1016/j.optlastec.2015.07.003 | 0030-3992 | Optics & Laser Technology | Laser treatment of dual matrix cast iron with presence of WC particles at the surface: Influence of self-annealing on stress fields | TX0008153081 |
| 3324 | Elsevier Ltd. | 10.1016/j.optlastec.2015.09.021 | 0030-3992 | Optics & Laser Technology | Parametric modeling and optimization of laser scanning parameters during laser assisted machining of Inconel 718 | TX0008359565 |
| 3325 | Elsevier Ltd. | 10.1016/j.optlastec.2015.10.012 | 0030-3992 | Optics & Laser Technology | Optical microfiber-loaded surface plasmonic TE-pass polarizer | TX0008359565 |
| 3326 | Elsevier Ltd. | 10.1016/j.optlastec.2015.11.006 | 0030-3992 | Optics & Laser Technology | [INVITED] Laser treatment of Inconel 718 alloy and surface characteristics | TX0008359565 |
| 3327 | Elsevier Ltd. | 10.1016/j.optlastec.2016.01.015 | 0030-3992 | Optics & Laser Technology | Grain growth of Ni-based superalloy IN718 coating fabricated by pulsed laser deposition | TX0008253934 |
| 3328 | Elsevier Ltd. | 10.1016/j.optlastec.2016.01.028 | 0030-3992 | Optics & Laser Technology | Study of the integrated fluence threshold condition for the formation of β-Bi2O3 on Bi thin films by using ns laser pulses | TX0008244861 |
| 3329 | Elsevier Ltd. | 10.1016/j.optlastec.2016.11.002 | 0030-3992 | Optics & Laser Technology | Parameter optimization for Ti-47Al-2Cr-2Nb in selective laser melting based on geometric characteristics of single scan tracks | TX0008416728 |
| 3330 | Elsevier Ltd. | 10.1016/j.optlastec.2017.01.013 | 0030-3992 | Optics & Laser Technology | Continuous-wave yellow laser generation at 578nm by intracavity sum-frequency mixing of thin disk Yb:YAG laser and Nd:YAG laser | TX0008439204 |
| 3331 | Elsevier Ltd. | 10.1016/j.optlastec.2017.05.037 | 0030-3992 | Optics & Laser Technology | Spatial confinement effects on spectroscopic and morphological studies of nanosecond laser-ablated Zirconium | TX0008543996 |
| 3332 | Elsevier Ltd. | 10.1016/j.optlastec.2017.07.024 | 0030-3992 | Optics & Laser Technology | Mode coupling in multimode step-index plastic-clad silica fibers with corrugated surfaces | TX0008543996 |
| 3333 | Elsevier Ltd. | 10.1016/j.oraloncology.2013.10.010 | 1368-8375 | Oral Oncology | Salivary gland transfer to prevent radiation-induced xerostomia: A systematic review and meta-analysis | TX0007969469 |
| 3334 | Elsevier Ltd. | 10.1016/j.paerosci.2017.05.003 | 0376-0421 | Progress in Aerospace Sciences | Review of design optimization methods for turbomachinery aerodynamics | TX0008528675 |
| 3335 | Elsevier Ltd. | 10.1016/j.paerosci.2017.07.005 | 0376-0421 | Progress in Aerospace Sciences | Review of marine animals and bioinspired robotic vehicles: Classifications and characteristics | TX0008528675 |
| 3336 | Elsevier Ltd. | 10.1016/j.paid.2014.02.042 | 0191-8869 | Personality and Individual Differences | Emotional negative events do not protect against false memories in young adults with depressive–anxious personality traits | TX0008009741 |
| 3337 | Elsevier Ltd. | 10.1016/j.parkreldis.2015.05.019 | 1353-8020 | Parkinsonism & Related Disorders | Feasibility of use of probabilistic reversal learning and serial reaction time tasks in clinical trials of Parkinson's disease | TX0008169556 |
| 3338 | Elsevier Ltd. | 10.1016/j.pbi.2014.05.012 | 1369-5266 | Current Opinion in Plant Biology | Free radical-mediated systemic immunity in plants | TX0008013363 |
| 3339 | Elsevier Ltd. | 10.1016/j.pbi.2017.07.006 | 1369-5266 | Current Opinion in Plant Biology | The world according to GARP transcription factors | TX0008517152 |
| 3340 | Elsevier Ltd. | 10.1016/j.pce.2015.09.010 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Determination of the health of Lunyangwa wetland using Wetland Classification and Risk Assessment Index | TX0008320629 |
| 3341 | Elsevier Ltd. | 10.1016/j.pce.2015.12.007 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Estimation of groundwater vulnerability to pollution based on DRASTIC in the Niipele sub-basin of the Cuvelai Etosha Basin, Namibia | TX0008318435 |
| 3342 | Elsevier Ltd. | 10.1016/j.pce.2016.06.004 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | The impact of land use change on water balance in Zhangye city, China | TX0008364766 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3343 | Elsevier Ltd. | 10.1016/j.pce.2017.01.015 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Denitrification of soil nitrogen in coastal and inland salt marshes with different flooding frequencies | TX0008429357 |
| 3344 | Elsevier Ltd. | 10.1016/j.pce.2017.02.011 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Remote sensing leaf water stress in coffee (Coffea arabica) using secondary effects of water absorption and random forests | TX0008528691 |
| 3345 | Elsevier Ltd. | 10.1016/j.pce.2017.02.016 | 1474-7065 | Physics and Chemistry of the Earth, Parts A/B/C | Evaluating the influence of the Red Edge band from RapidEye sensor in quantifying leaf area index for hydrological applications specifically focussing on plant canopy interception | TX0008528691 |
| 3346 | Elsevier Ltd. | 10.1016/j.phrs.2017.05.012 | 1043-6618 | Pharmacological Research | Value-Based pricing and the end of pharmaceutical pricing as we know it? A case study on sorafenib and axitinib | TX0008546191 |
| 3347 | Elsevier Ltd. | 10.1016/j.phytochem.2012.08.015 | 0031-9422 | Phytochemistry | Characterization of chlorinated valepotriates from Valeriana jatamansi | TX0007712663 |
| 3348 | Elsevier Ltd. | 10.1016/j.placenta.2015.06.003 | 0143-4004 | Placenta | Placental and fetal cysteine dioxygenase gene expression in mouse gestation | TX0008129266 |
| 3349 | Elsevier Ltd. | 10.1016/j.placenta.2016.01.018 | 0143-4004 | Placenta | Establishment and characterization of fetal and maternal mesenchymal stem/stromal cell lines from the human term placenta | TX0008245278 |
| 3350 | Elsevier Ltd. | 10.1016/j.plefa.2014.07.012 | 0952-3278 | Prostaglandins, Leukotrienes and Essential Fatty Acids (PLEFA) | A new, microalgal DHA- and EPA-containing oil lowers triacylglycerols in adults with mild-to-moderate hypertriglyceridemia | TX0008036892 |
| 3351 | Elsevier Ltd. | 10.1016/j.plefa.2017.08.009 | 0952-3278 | Prostaglandins, Leukotrienes and Essential Fatty Acids (PLEFA) | Low dose aspirin increases 15-epi-lipoxin A4 levels in diabetic chronic kidney disease patients | TX0008545566 |
| 3352 | Elsevier Ltd. | 10.1016/j.pmatsci.2016.06.002 | 0079-6425 | Progress in Materials Science | Progress in modified carbon support materials for Pt and Pt-alloy cathode catalysts in polymer electrolyte membrane fuel cells | TX0008385439 |
| 3353 | Elsevier Ltd. | 10.1016/j.pmatsci.2017.07.003 | 0079-6425 | Progress in Materials Science | Nanosilicon anodes for high performance rechargeable batteries | TX0008514317 |
| 3354 | Elsevier Ltd. | 10.1016/j.pmatsci.2017.07.005 | 0079-6425 | Progress in Materials Science | Recent advances in germanium nanocrystals: Synthesis, optical properties and applications | TX0008514317 |
| 3355 | Elsevier Ltd. | 10.1016/j.pmatsci.2017.08.002 | 0079-6425 | Progress in Materials Science | Polymer capsules as micro-/nanoreactors for therapeutic applications: Current strategies to control membrane permeability | TX0008514317 |
| 3356 | Elsevier Ltd. | 10.1016/j.pneurobio.2013.10.003 | 0301-0082 | Progress in Neurobiology | Role of the ubiquitin–proteasome system in brain ischemia: Friend or foe? | TX0007956197 |
| 3357 | Elsevier Ltd. | 10.1016/j.pneurobio.2015.06.001 | 0301-0082 | Progress in Neurobiology | Trends in the design of nerve guidance channels in peripheral nerve tissue engineering | TX0008147613 |
| 3358 | Elsevier Ltd. | 10.1016/j.pneurobio.2016.03.001 | 0301-0082 | Progress in Neurobiology | The role of astrocytes in the hypothalamic response and adaptation to metabolic signals | TX0008384850 |
| 3359 | Elsevier Ltd. | 10.1016/j.pneurobio.2016.04.003 | 0301-0082 | Progress in Neurobiology | HIV/neuroAIDS biomarkers | TX0008524336 |
| 3360 | Elsevier Ltd. | 10.1016/j.pneurobio.2016.06.003 | 0301-0082 | Progress in Neurobiology | Familial dysautonomia: History, genotype, phenotype and translational research | TX0008469151 |
| 3361 | Elsevier Ltd. | 10.1016/j.pneurobio.2017.02.001 | 0301-0082 | Progress in Neurobiology | Neurobiology and neuropharmacology of monoaminergic systems | TX0008459291 |
| 3362 | Elsevier Ltd. | 10.1016/j.pneurobio.2017.07.006 | 0301-0082 | Progress in Neurobiology | Impact of aging immune system on neurodegeneration and potential immunotherapies | TX0008524336 |
| 3363 | Elsevier Ltd. | 10.1016/j.pneurobio.2017.08.001 | 0301-0082 | Progress in Neurobiology | Astrocytes and endoplasmic reticulum stress: A bridge between obesity and neurodegenerative diseases | TX0008539802 |
| 3364 | Elsevier Ltd. | 10.1016/j.pnucene.2016.07.017 | 0149-1970 | Progress in Nuclear Energy | Analysis of the U L3-edge X-ray absorption spectra in UO2 using molecular dynamics simulations | TX0008360581 |
| 3365 | Elsevier Ltd. | 10.1016/j.pnucene.2017.03.010 | 0149-1970 | Progress in Nuclear Energy | The prospects of small modular reactors in Southeast Asia | TX0008467809 |
| 3366 | Elsevier Ltd. | 10.1016/j.pnucene.2017.04.013 | 0149-1970 | Progress in Nuclear Energy | Experimental investigation of a LBE-helium heat exchanger based the ADS | TX0008490754 |
| 3367 | Elsevier Ltd. | 10.1016/j.pnucene.2017.06.003 | 0149-1970 | Progress in Nuclear Energy | MELCOR severe accident analysis for a natural circulation small modular reactor | TX0008529895 |
| 3368 | Elsevier Ltd. | 10.1016/j.pocean.2015.12.008 | 0079-6611 | Progress in Oceanography | Wind-driven upwelling effects on cephalopod paralarvae: Octopus vulgaris and Loliginidae off the Galician coast (NE Atlantic) | TX0008263085 |
| 3369 | Elsevier Ltd. | 10.1016/j.pocean.2016.05.002 | 0079-6611 | Progress in Oceanography | Environmental and biological factors controlling the spring phytoplankton bloom at the Patagonian shelf-break front – Degraded fucoxanthin pigments and the importance of microzooplankton grazing | TX0008390214 |
| 3370 | Elsevier Ltd. | 10.1016/j.pocean.2016.07.003 | 0079-6611 | Progress in Oceanography | Alkaline phosphatase activity related to phosphorus stress of microphytoplankton in different trophic conditions | TX0008390214 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3371 | Elsevier Ltd. | 10.1016/j.pocean.2016.07.006 | 0079-6611 | Progress in Oceanography | Depth-related trends in morphological and functional diversity of demersal fish assemblages in the western Mediterranean Sea | TX0008389438 |
| 3372 | Elsevier Ltd. | 10.1016/j.pocean.2017.01.002 | 0079-6611 | Progress in Oceanography | A sequential approach to calibrate ecosystem models with multiple time series data | TX0008439880 |
| 3373 | Elsevier Ltd. | 10.1016/j.pocean.2017.03.001 | 0079-6611 | Progress in Oceanography | Dynamics of particulate organic matter composition in coastal systems: A spatio-temporal study at multi-systems scale | TX0008524326 |
| 3374 | Elsevier Ltd. | 10.1016/j.pocean.2017.04.008 | 0079-6611 | Progress in Oceanography | Trophic position increases with thermocline depth in yellowfin and bigeye tuna across the Western and Central Pacific Ocean | TX0008469173 |
| 3375 | Elsevier Ltd. | 10.1016/j.pocean.2017.06.001 | 0079-6611 | Progress in Oceanography | Effect of long-term wave climate variability on longshore sediment transport along regional coastlines | TX0008524326 |
| 3376 | Elsevier Ltd. | 10.1016/j.pocean.2017.06.005 | 0079-6611 | Progress in Oceanography | Modelling larval dispersal dynamics of common sole (Solea solea) along the western Iberian coast | TX0008524326 |
| 3377 | Elsevier Ltd. | 10.1016/j.pocean.2017.09.008 | 0079-6611 | Progress in Oceanography | A biologically relevant method for considering patterns of oceanic retention in the Southern Ocean | TX0008573457 |
| 3378 | Elsevier Ltd. | 10.1016/j.polgeo.2014.11.003 | 0962-6298 | Political Geography | Seeking politically compatible neighbors? The role of neighborhood partisan composition in residential sorting | TX0008153080 |
| 3379 | Elsevier Ltd. | 10.1016/j.polgeo.2015.11.009 | 0962-6298 | Political Geography | Drought and cooperation in a conflict prone area: Bedouin herders and Jewish farmers in Israel's northern Negev, 1957–1963 | TX0008244901 |
| 3380 | Elsevier Ltd. | 10.1016/j.poly.2013.11.028 | 0277-5387 | Polyhedron | Cyclometalated rhodium(III) complexes bearing dithiocarbamate derivative: Synthesis, characterization, interaction with DNA and biological study | TX0007939399 |
| 3381 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2014.05.025 | 0141-3910 | Polymer Degradation and Stability | Co-occurrence of bacteria and fungi and spatial partitioning during photographic materials biodeterioration | TX0008012137 |
| 3382 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2014.10.016 | 0141-3910 | Polymer Degradation and Stability | Thermal stability of polypropylene–montmorillonite clay nanocomposites: Limitation of the thermogravimetric analysis | TX0008035204 |
| 3383 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2015.05.015 | 0141-3910 | Polymer Degradation and Stability | Effects of wool fibres, ammonium polyphosphate and polymer viscosity on the flammability and mechanical performance of PP/wool composites | TX0008153075 |
| 3384 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2015.06.019 | 0141-3910 | Polymer Degradation and Stability | Comparative assessment of degradation in aqueous medium of polypropylene films doped with transition metal free (experimental) and transition metal containing (commercial) pro-oxidant/pro-degradant additives after exposure to controlled UV radiation | TX0008157222 |
| 3385 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2016.01.017 | 0141-3910 | Polymer Degradation and Stability | Facile synthesis of graphene sheets decorated nanoparticles and flammability of their polymer nanocomposites | TX0008234056 |
| 3386 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2016.06.014 | 0141-3910 | Polymer Degradation and Stability | Predictive ageing of elastomers: Oxidation driven modulus changes for polychloroprene | TX0008328288 |
| 3387 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2016.08.001 | 0141-3910 | Polymer Degradation and Stability | Evaluation of the co-pyrolysis of lignin with plastic polymers by TG-FTIR and Py-GC/MS | TX0008386319 |
| 3388 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2017.07.014 | 0141-3910 | Polymer Degradation and Stability | Recyclability assessment of poly(3-hydroxybutyrate-co-3-hydroxyvalerate)/poly(butylene succinate) blends: Combined influence of sepiolite and compatibilizer | TX0008527681 |
| 3389 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2017.07.028 | 0141-3910 | Polymer Degradation and Stability | γ-Polyglutamic acid mediated crosslinking PNIPAAm-based thermo/pH-responsive hydrogels for controlled drug release | TX0008538488 |
| 3390 | Elsevier Ltd. | 10.1016/j.polymdegradstab.2017.08.005 | 0141-3910 | Polymer Degradation and Stability | An efficient strategy for simultaneously improving tracking resistance and flame retardancy of addition-cure liquid silicone rubber | TX0008538488 |
| 3391 | Elsevier Ltd. | 10.1016/j.polymer.2013.11.012 | 0032-3861 | Polymer | Piezoresistive effects of copper-filled polydimethylsiloxane composites near critical pressure | TX0007941936 |
| 3392 | Elsevier Ltd. | 10.1016/j.polymer.2014.04.037 | 0032-3861 | Polymer | The strong interaction between poly(vinyl chloride) and a new eco-friendly plasticizer: A combined experiment and calculation study | TX0007981078 |
| 3393 | Elsevier Ltd. | 10.1016/j.polymer.2014.09.049 | 0032-3861 | Polymer | Covalent modification of graphene oxide with polynorbornene by surface-initiated ring-opening metathesis polymerization | TX0008025429 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3394 | Elsevier Ltd. | 10.1016/j.polymer.2014.10.006 | 0032-3861 | Polymer | Experimental validation of the Knudsen effect in nanocellular polymeric foams | TX0008379236 |
| 3395 | Elsevier Ltd. | 10.1016/j.polymer.2014.12.026 | 0032-3861 | Polymer | Moisture effect on the mechanical and interfacial properties of epoxy-bonded material system: An atomistic and experimental investigation | TX0008788868 |
| 3396 | Elsevier Ltd. | 10.1016/j.polymer.2015.03.068 | 0032-3861 | Polymer | Self-healing response in supramolecular polymers based on reversible zinc–histidine interactions | TX0008140652 |
| 3397 | Elsevier Ltd. | 10.1016/j.polymer.2015.11.001 | 0032-3861 | Polymer | Synthesis and characterization of o-pentadecalactone-co-ε-decalactone copolymers: Evaluation of thermal, mechanical and biodegradation properties | TX0008384057 |
| 3398 | Elsevier Ltd. | 10.1016/j.polymer.2015.12.047 | 0032-3861 | Polymer | Morphology and opto-thermal properties of the thermo-responsive PNIPAAm-protected gold nanorods | TX0008288357 |
| 3399 | Elsevier Ltd. | 10.1016/j.polymer.2016.03.011 | 0032-3861 | Polymer | Simultaneously improving wear resistance and mechanical performance of ultrahigh molecular weight polyethylene via cross-linking and structural manipulation | TX0008253144 |
| 3400 | Elsevier Ltd. | 10.1016/j.polymer.2016.03.038 | 0032-3861 | Polymer | Insights into polymer crystallization and melting from fast scanning chip calorimetry | TX0008307683 |
| 3401 | Elsevier Ltd. | 10.1016/j.polymer.2016.04.023 | 0032-3861 | Polymer | Strain-induced crystallization in sustainably crosslinked epoxidized natural rubber | TX0008312369 |
| 3402 | Elsevier Ltd. | 10.1016/j.polymer.2016.06.059 | 0032-3861 | Polymer | Direct introduction of R-SO2F moieties into proteins and protein-polymer conjugation using SuFEx chemistry | TX0008373913 |
| 3403 | Elsevier Ltd. | 10.1016/j.polymer.2016.07.062 | 0032-3861 | Polymer | Unexpected formation of a significant amount of polymer primary hydroxyl groups in synthesis of star-shaped polymer from linear alcoholate chains and diepoxides | TX0008373913 |
| 3404 | Elsevier Ltd. | 10.1016/j.polymer.2017.05.022 | 0032-3861 | Polymer | Highly microporous free-radically generated polymeric materials using a novel contorted monomer | TX0008530156 |
| 3405 | Elsevier Ltd. | 10.1016/j.polymer.2017.07.076 | 0032-3861 | Polymer | Crystal reorganization of poly (butylene terephthalate) | TX0008528109 |
| 3406 | Elsevier Ltd. | 10.1016/j.polymer.2017.08.061 | 0032-3861 | Polymer | The structure of fibers produced by colloid-electrospinning depends on the aggregation state of particles in the electrospinning feed | TX0008530152 |
| 3407 | Elsevier Ltd. | 10.1016/j.polymertesting.2014.05.004 | 0142-9418 | Polymer Testing | Abrasion by a blade scraper compared with abrasion by a rough surface | TX0008057079 |
| 3408 | Elsevier Ltd. | 10.1016/j.polymertesting.2015.02.011 | 0142-9418 | Polymer Testing | Investigating natural rubber composition with Fourier Transform Infrared (FT-IR) spectroscopy: A rapid and non-destructive method to determine both protein and lipid contents simultaneously | TX0008379241 |
| 3409 | Elsevier Ltd. | 10.1016/j.polymertesting.2015.12.003 | 0142-9418 | Polymer Testing | In-plane biaxial ratcheting behavior of PVDF UF membrane | TX0008292952 |
| 3410 | Elsevier Ltd. | 10.1016/j.polymertesting.2016.01.010 | 0142-9418 | Polymer Testing | Effects of accelerated aging on mechanical, thermal and morphological behavior of polyurethane/epoxy/fiberglass composites | TX0008292952 |
| 3411 | Elsevier Ltd. | 10.1016/j.polymertesting.2016.02.006 | 0142-9418 | Polymer Testing | Tensile mechanical properties of basalt fiber reinforced polymer composite under varying strain rates and temperatures | TX0008280910 |
| 3412 | Elsevier Ltd. | 10.1016/j.polymertesting.2016.10.027 | 0142-9418 | Polymer Testing | Synthesis of a bio-based plasticizer from oleic acid and its evaluation in PVC formulations | TX0008365390 |
| 3413 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.08.005 | 0142-9418 | Polymer Testing | Functionalized reduced graphene oxide/epoxy composites with enhanced mechanical properties and thermal stability | TX0008551530 |
| 3414 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.08.016 | 0142-9418 | Polymer Testing | Comparison between the efficiencies of two conductive networks formed in carbon black-filled ternary polymer blends with different hierarchical structures | TX0008551530 |
| 3415 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.08.041 | 0142-9418 | Polymer Testing | Coupling coefficients of glass/epoxy laminates under off-axis tensile conditions: Experimental verification | TX0008551530 |
| 3416 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.09.001 | 0142-9418 | Polymer Testing | Conducting polymers VIII: Optical and electrical conductivity of poly(bis-m-phenylenediaminosulphoxide) | TX0008551530 |
| 3417 | Elsevier Ltd. | 10.1016/j.polymertesting.2017.09.010 | 0142-9418 | Polymer Testing | Chemical modification of poly(lactic acid) and its use as matrix in poly(lactic acid) poly(butylene adipate-co-terephthalate) blends | TX0008551530 |
| 3418 | Elsevier Ltd. | 10.1016/j.preteyes.2017.07.001 | 1350-9462 | Progress in Retinal and Eye Research | Phosphenes, retinal discrete dark noise, negative afterimages and retinogeniculate projections: A new explanatory framework based on endogenous ocular luminescence | TX0008534412 |
| 3419 | Elsevier Ltd. | 10.1016/j.preteyes.2017.07.002 | 1350-9462 | Progress in Retinal and Eye Research | Optical coherence tomography angiography: A comprehensive review of current methods and clinical applications | TX0008534412 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3420 | Elsevier Ltd. | 10.1016/j.progpolymsci.2015.09.003 | 0079-6700 | Progress in Polymer Science | Externally stimulated click reactions for macromolecular syntheses | TX0008571335 |
| 3421 | Elsevier Ltd. | 10.1016/j.progsolidstchem.2012.12.002 | 0079-6786 | Progress in Solid State Chemistry | Transparent ceramics: Processing, materials and applications | TX0007731507 |
| 3422 | Elsevier Ltd. | 10.1016/j.pupt.2012.08.009 | 1094-5539 | Pulmonary Pharmacology & Therapeutics | Airway contractility and remodeling: Links to asthma symptoms | TX0007707967 |
| 3423 | Elsevier Ltd. | 10.1016/j.pupt.2014.01.007 | 1094-5539 | Pulmonary Pharmacology & Therapeutics | Omalizumab management beyond clinical trials: The added value of a network model | TX0008052742 |
| 3424 | Elsevier Ltd. | 10.1016/j.pupt.2015.02.006 | 1094-5539 | Pulmonary Pharmacology & Therapeutics | Which factors affect the choice of the inhaler in chronic obstructive pulmonary diseases? | TX0008360469 |
| 3425 | Elsevier Ltd. | 10.1016/j.pupt.2017.08.003 | 1094-5539 | Pulmonary Pharmacology & Therapeutics | In vitro activity of alpha-viniferin isolated from the roots of Carex humilis against Mycobacterium tuberculosis | TX0008532928 |
| 3426 | Elsevier Ltd. | 10.1016/j.quascirev.2013.09.011 | 0277-3791 | Quaternary Science Reviews | Differential uplift along the northern margin of the Central Anatolian Plateau: inferences from marine terraces | TX0007828732 |
| 3427 | Elsevier Ltd. | 10.1016/j.quascirev.2014.09.011 | 0277-3791 | Quaternary Science Reviews | Middle Holocene humidity increase in Florida: climate or sea-level? | TX0008058077 |
| 3428 | Elsevier Ltd. | 10.1016/j.radmeas.2016.01.021 | 1350-4487 | Radiation Measurements | Influence of annealing on the scintillation properties of zinc oxide powders and ceramics | TX0008319856 |
| 3429 | Elsevier Ltd. | 10.1016/j.radmeas.2016.03.005 | 1350-4487 | Radiation Measurements | Evaluation of medical exposure and exposure by the public in a typical scenario of examinations using mobile X-ray equipment through the Monte Carlo simulation | TX0008307405 |
| 3430 | Elsevier Ltd. | 10.1016/j.radmeas.2016.07.001 | 1350-4487 | Radiation Measurements | Analysis of the relationship between neutron dose and Cerenkov photons under neutron irradiation through Monte Carlo method | TX0008369836 |
| 3431 | Elsevier Ltd. | 10.1016/j.radmeas.2016.11.003 | 1350-4487 | Radiation Measurements | Critical view on TL/OSL properties of Li2B4O7 nanoparticles doped with Cu, Ag and co-doping Cu, Ag: Dose response study | TX0008367562 |
| 3432 | Elsevier Ltd. | 10.1016/j.radmeas.2017.08.009 | 1350-4487 | Radiation Measurements | Phototransferred thermoluminescence of α-Al2O3:C: Experimental results and empirical models | TX0008517088 |
| 3433 | Elsevier Ltd. | 10.1016/j.radmeas.2017.09.005 | 1350-4487 | Radiation Measurements | A simplified numerical approach to non-radiation induced high-temperature signals in thermoluminescence. GlowVIEW – a useful tool for a multiple glow-curve analysis | TX0008560038 |
| 3434 | Elsevier Ltd. | 10.1016/j.rasd.2015.01.003 | 1750-9467 | Research in Autism Spectrum Disorders | Voluntary attention in Asperger's syndrome: Brain electrical oscillation and phase-synchronization during facial emotion recognition | TX0008139965 |
| 3435 | Elsevier Ltd. | 10.1016/j.rasd.2015.10.002 | 1750-9467 | Research in Autism Spectrum Disorders | Modeling the impact of social problem-solving deficits on depressive vulnerability in the broader autism phenotype | TX0008163784 |
| 3436 | Elsevier Ltd. | 10.1016/j.renene.2014.07.038 | 0960-1481 | Renewable Energy | A new zero energy cool chamber with a solar-driven adsorption refrigerator | TX0008065444 |
| 3437 | Elsevier Ltd. | 10.1016/j.resourpol.2013.01.005 | 0301-4207 | Resources Policy | Jordan, minerals extraction and the resource curse | TX0007960934 |
| 3438 | Elsevier Ltd. | 10.1016/j.resourpol.2014.04.002 | 0301-4207 | Resources Policy | Maintaining legitimacy of a contested practice: How the minerals industry understands its "social licence to operate" | TX0008066546 |
| 3439 | Elsevier Ltd. | 10.1016/j.resourpol.2015.03.006 | 0301-4207 | Resources Policy | Management of pre-salt oil royalties: Wealth or poverty for Brazilian coastal zones as a result? | TX0008145076 |
| 3440 | Elsevier Ltd. | 10.1016/j.resourpol.2016.10.015 | 0301-4207 | Resources Policy | The evolution of the natural resource curse thesis: A critical literature survey | TX0008421848 |
| 3441 | Elsevier Ltd. | 10.1016/j.resourpol.2017.04.009 | 0301-4207 | Resources Policy | Corporate social responsibility in resource companies – Opportunities for developing positive benefits and lasting legacies | TX0008496987 |
| 3442 | Elsevier Ltd. | 10.1016/j.ress.2013.10.002 | 0951-8320 | Reliability Engineering & System Safety | Dynamic availability assessment and optimal component design of multi-state weighted k-out-of-n systems | TX0007938764 |
| 3443 | Elsevier Ltd. | 10.1016/j.ress.2016.03.006 | 0951-8320 | Reliability Engineering & System Safety | Analysis of transportation networks subject to natural hazards – Insights from a Colombian case | TX0008277035 |
| 3444 | Elsevier Ltd. | 10.1016/j.ress.2016.08.003 | 0951-8320 | Reliability Engineering & System Safety | Integrated failure probability estimation based on structural integrity analysis and failure data: Natural gas pipeline case | TX0008390405 |
| 3445 | Elsevier Ltd. | 10.1016/j.ress.2016.08.005 | 0951-8320 | Reliability Engineering & System Safety | Advances in multi-unit nuclear power plant probabilistic risk assessment | TX0008385400 |
| 3446 | Elsevier Ltd. | 10.1016/j.ress.2017.03.011 | 0951-8320 | Reliability Engineering & System Safety | Multivariate sensitivity analysis based on the direction of eigen space through principal component analysis | TX0008489619 |
| 3447 | Elsevier Ltd. | 10.1016/j.ress.2017.05.017 | 0951-8320 | Reliability Engineering & System Safety | Opportunistic preventive maintenance scheduling for serial-parallel multistage manufacturing systems with multiple streams of deterioration | TX0008540799 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3448 | Elsevier Ltd. | 10.1016/j.ress.2017.06.027 | 0951-8320 | Reliability Engineering & System Safety | A novel data-driven approach to optimizing replacement policy | TX0008537987 |
| 3449 | Elsevier Ltd. | 10.1016/j.ress.2017.08.011 | 0951-8320 | Reliability Engineering & System Safety | Heterogeneous 1-out-of-N warm standby systems with online checkpointing | TX0008547674 |
| 3450 | Elsevier Ltd. | 10.1016/j.rmed.2013.01.001 | 0954-6111 | Respiratory Medicine | Prevalence and characteristics of three clinical phenotypes of chronic obstructive pulmonary disease (COPD) | TX0007976117 |
| 3451 | Elsevier Ltd. | 10.1016/j.rmed.2014.10.013 | 0954-6111 | Respiratory Medicine | Risk factors for mortality in patients with pulmonary infections with non-tuberculous mycobacteria: A retrospective cohort study | TX0008076845 |
| 3452 | Elsevier Ltd. | 10.1016/j.rser.2015.04.078 | 1364-0321 | Renewable and Sustainable Energy Reviews | Balancing demand-pull and supply-push measures to support renewable electricity in Europe | TX0008176233 |
| 3453 | Elsevier Ltd. | 10.1016/j.rser.2017.01.128 | 1364-0321 | Renewable and Sustainable Energy Reviews | Economic review of different designs of biogas plants at household level in Pakistan | TX0008468277 |
| 3454 | Elsevier Ltd. | 10.1016/j.rser.2017.10.081 | 1364-0321 | Renewable and Sustainable Energy Reviews | Green concrete partially comprised of rice husk ash as a supplementary cementitious material – A comprehensive review | TX0008568118 |
| 3455 | Elsevier Ltd. | 10.1016/j.rtbm.2016.01.002 | 2210-5395 | Research in Transportation Business & Management | Exploring the rural passenger experience, information needs and decision making during public transport disruption | TX0008307411 |
| 3456 | Elsevier Ltd. | 10.1016/j.rvsc.2013.11.005 | 0034-5288 | Research in Veterinary Science | Modulation of sodium–bicarbonate co-transporter (SLC4A4/NBCe1) protein and mRNA expression in rat's uteri by sex-steroids and at different phases of the oestrous cycle | TX0007939637 |
| 3457 | Elsevier Ltd. | 10.1016/j.seta.2014.09.002 | 2213-1388 | Sustainable Energy Technologies and Assessments | Probabilistic economic/environmental power dispatch of power system integrating renewable energy sources | TX0008117935 |
| 3458 | Elsevier Ltd. | 10.1016/j.seta.2015.11.006 | 2213-1388 | Sustainable Energy Technologies and Assessments | A low frequency hybrid harvester with ring magnets | TX0008209743 |
| 3459 | Elsevier Ltd. | 10.1016/j.siny.2013.02.003 | 1744-165X | Seminars in Fetal and Neonatal Medicine | Mechanisms and effects of seizures in the immature brain | TX0007785025 |
| 3460 | Elsevier Ltd. | 10.1016/j.socscimed.2014.01.041 | 0277-9536 | Social Science & Medicine | Who donates their bodies to science? The combined role of gender and migration status among California whole-body donors | TX0007960356 |
| 3461 | Elsevier Ltd. | 10.1016/j.socscimed.2014.11.027 | 0277-9536 | Social Science & Medicine | Sick of our loans: Student borrowing and the mental health of young adults in the United States | TX0008047333 |
| 3462 | Elsevier Ltd. | 10.1016/j.socscimed.2015.01.042 | 0277-9536 | Social Science & Medicine | What is a good life? Selecting capabilities to assess women's quality of life in rural Malawi | TX0008108410 |
| 3463 | Elsevier Ltd. | 10.1016/j.socscimed.2015.11.048 | 0277-9536 | Social Science & Medicine | "You have to make a judgment call". -- Morals, judgments and the provision of quality sexual and reproductive health services for adolescents in South Africa | TX0008384089 |
| 3464 | Elsevier Ltd. | 10.1016/j.socscimed.2017.02.021 | 0277-9536 | Social Science & Medicine | Structural adjustment and health: A conceptual framework and evidence on pathways | TX0008503988 |
| 3465 | Elsevier Ltd. | 10.1016/j.soildyn.2014.03.009 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Curvature ductility of columns and structural displacement ductility in RC frame structures subjected to ground motions | TX0008104633 |
| 3466 | Elsevier Ltd. | 10.1016/j.soildyn.2014.05.005 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Effects of deep excavation on seismic vulnerability of existing reinforced concrete framed structures | TX0007972782 |
| 3467 | Elsevier Ltd. | 10.1016/j.soildyn.2014.08.007 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Idealisation of soil–structure system to determine inelastic seismic response of mid-rise building frames | TX0008071834 |
| 3468 | Elsevier Ltd. | 10.1016/j.soildyn.2014.10.028 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Fines-content effects on liquefaction hazard evaluation for infrastructure in Christchurch, New Zealand | TX0008138639 |
| 3469 | Elsevier Ltd. | 10.1016/j.soildyn.2015.03.009 | 0267-7261 | Soil Dynamics and Earthquake Engineering | A comparison of material damping measurements in resonant column using the steady-state and free-vibration decay methods | TX0008379730 |
| 3470 | Elsevier Ltd. | 10.1016/j.soildyn.2015.03.026 | 0267-7261 | Soil Dynamics and Earthquake Engineering | On the rocking–sliding instability of rigid blocks under ground excitation: Some new findings | TX0008139972 |
| 3471 | Elsevier Ltd. | 10.1016/j.soildyn.2016.07.004 | 0267-7261 | Soil Dynamics and Earthquake Engineering | The effect of boundary conditions, model size and damping models in the finite element modelling of a moving load on a track/ground system | TX0008380228 |
| 3472 | Elsevier Ltd. | 10.1016/j.soildyn.2016.08.033 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Site response analyses using downhole arrays at various seismic hazard levels of Singapore | TX0008385410 |
| 3473 | Elsevier Ltd. | 10.1016/j.soildyn.2017.03.005 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Dynamic soil structure interaction of bridge piers supported on well foundation | TX0008490406 |
| 3474 | Elsevier Ltd. | 10.1016/j.soildyn.2017.03.008 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Deformation mechanisms for offshore monopile foundations accounting for cyclic mobility effects | TX0008490406 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3475 | Elsevier Ltd. | 10.1016/j.soildyn.2017.04.011 | 0267-7261 | Soil Dynamics and Earthquake Engineering | A novel method for identifying surface waves in periodic structures | TX0008493601 |
| 3476 | Elsevier Ltd. | 10.1016/j.soildyn.2018.01.031 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Estimating coseismic ground displacement during the 2015 Gorkha, Nepal, earthquake from accelerometric data at KATNP station | TX0008628040 |
| 3477 | Elsevier Ltd. | 10.1016/j.soildyn.2018.01.032 | 0267-7261 | Soil Dynamics and Earthquake Engineering | Ground motion processing and observations for the near-field accelerograms from the 2015 Gorkha, Nepal earthquake | TX0008628040 |
| 3478 | Elsevier Ltd. | 10.1016/j.ssci.2013.08.013 | 0925-7535 | Safety Science | Proactive assessment of breaches of safety constraints and causal organizational breakdowns in complex systems: A joint STAMP–VSM framework for safety assessment | TX0007937017 |
| 3479 | Elsevier Ltd. | 10.1016/j.ssci.2014.06.006 | 0925-7535 | Safety Science | Results of the Finnish national survey investigating safety management, collaboration and work environment in the chemical industry | TX0008059185 |
| 3480 | Elsevier Ltd. | 10.1016/j.ssci.2014.11.008 | 0925-7535 | Safety Science | Personality, risk cognitions and motivation related to demand of risk mitigation in transport among Norwegians | TX0008049378 |
| 3481 | Elsevier Ltd. | 10.1016/j.ssci.2015.03.006 | 0925-7535 | Safety Science | Car drivers' valuation of landslide risk reductions | TX0008382242 |
| 3482 | Elsevier Ltd. | 10.1016/j.sse.2013.04.020 | 0038-1101 | Solid-State Electronics | High mobility CMOS technologies using III–V/Ge channels on Si platform | TX0007780860 |
| 3483 | Elsevier Ltd. | 10.1016/j.sse.2015.05.038 | 0038-1101 | Solid-State Electronics | Loss mechanisms influence on Cu2ZnSnS4/CdS-based thin film solar cell performance | TX0008163673 |
| 3484 | Elsevier Ltd. | 10.1016/j.sse.2015.11.013 | 0038-1101 | Solid-State Electronics | Low voltage logic circuits exploiting gate level dynamic body biasing in 28nm UTBB FD-SOI | TX0008384484 |
| 3485 | Elsevier Ltd. | 10.1016/j.sse.2017.01.009 | 0038-1101 | Solid-State Electronics | Performance improvement of IF(CN2)2 meta based N-channel OTFTs and their integration into a stable CMOS inverter | TX0008429936 |
| 3486 | Elsevier Ltd. | 10.1016/j.sse.2017.03.004 | 0038-1101 | Solid-State Electronics | HfO2-based resistive switching memory with CNTs electrode for high density storage | TX0008472499 |
| 3487 | Elsevier Ltd. | 10.1016/j.sse.2017.06.019 | 0038-1101 | Solid-State Electronics | Biocompatibility of a quad-shank neural probe | TX0008527678 |
| 3488 | Elsevier Ltd. | 10.1016/j.sse.2017.08.007 | 0038-1101 | Solid-State Electronics | Novel analytical model for optimizing the pull-in voltage in a flexured MEMS switch incorporating beam perforation effect | TX0008533918 |
| 3489 | Elsevier Ltd. | 10.1016/j.sste.2014.06.003 | 1877-5845 | Spatial and Spatio-temporal Epidemiology | Spatio-temporal epidemiology of highly pathogenic avian influenza (subtype H5N1) in poultry in eastern India | TX0008032309 |
| 3490 | Elsevier Ltd. | 10.1016/j.strusafe.2016.01.003 | 0167-4730 | Structural Safety | An approximate stochastic dynamics approach for nonlinear structural system performance-based multi-objective optimum design | TX0008214556 |
| 3491 | Elsevier Ltd. | 10.1016/j.system.2014.04.001 | 0346-251X | System | EFL course book evaluation in Greek primary schools: Views from teachers and authors | TX0008064352 |
| 3492 | Elsevier Ltd. | 10.1016/j.system.2015.03.005 | 0346-251X | System | Motivation for participation or non-participation in group tasks: A dynamic systems model of task-situated willingness to communicate | TX0008360012 |
| 3493 | Elsevier Ltd. | 10.1016/j.system.2015.04.016 | 0346-251X | System | Effects of extensive reading and translation activities on grammar knowledge and attitudes for EFL adolescents | TX0008185968 |
| 3494 | Elsevier Ltd. | 10.1016/j.system.2016.05.002 | 0346-251X | System | Methods and methodologies in second language writing research | TX0008331828 |
| 3495 | Elsevier Ltd. | 10.1016/j.tafmec.2014.04.007 | 0167-8442 | Theoretical and Applied Fracture Mechanics | Multiscale modeling and prediction of bonded joint failure by using an adhesive process zone model | TX0008063764 |
| 3496 | Elsevier Ltd. | 10.1016/j.tafmec.2016.08.012 | 0167-8442 | Theoretical and Applied Fracture Mechanics | Bonded joints of dissimilar adherends at very low temperatures - An adhesive selection approach | TX0008351756 |
| 3497 | Elsevier Ltd. | 10.1016/j.tate.2014.07.001 | 0742-051X | Teaching and Teacher Education | Mentoring of new teachers as a contested practice: Supervision, support and collaborative self-development | TX0008024366 |
| 3498 | Elsevier Ltd. | 10.1016/j.tate.2014.10.008 | 0742-051X | Teaching and Teacher Education | The nature and development of interaction among components of pedagogical content knowledge in practicum | TX0008031238 |
| 3499 | Elsevier Ltd. | 10.1016/j.tate.2016.05.010 | 0742-051X | Teaching and Teacher Education | Teacher assessment literacy in practice: A reconceptualization | TX0008315035 |
| 3500 | Elsevier Ltd. | 10.1016/j.tate.2016.12.015 | 0742-051X | Teaching and Teacher Education | Improving and evaluating reflective narratives: A rubric for higher education students | TX0008439608 |
| 3501 | Elsevier Ltd. | 10.1016/j.tate.2017.01.009 | 0742-051X | Teaching and Teacher Education | Special education pre-service teachers' interest, subject knowledge, and teacher efficacy beliefs in mathematics | TX0008439608 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3502 | Elsevier Ltd. | 10.1016/j.techsoc.2014.11.001 | 0160-791X | Technology in Society | Policy implications for third-tier countries considering ACTD programs: South Korea as a case study | TX0008360532 |
| 3503 | Elsevier Ltd. | 10.1016/j.techsoc.2017.09.006 | 0160-791X | Technology in Society | Mapping the frugal innovation phenomenon | TX0008550785 |
| 3504 | Elsevier Ltd. | 10.1016/j.tetlet.2012.11.086 | 0040-4039 | Tetrahedron Letters | Intramolecular cyclization of N-propargylic β-enaminones catalyzed by silver | TX0007709000 |
| 3505 | Elsevier Ltd. | 10.1016/j.thromres.2013.12.041 | 0049-3848 | Thrombosis Research | Thyroid function, activated protein C resistance and the risk of venous thrombosis in users of hormonal contraceptives | TX0008072993 |
| 3506 | Elsevier Ltd. | 10.1016/j.tice.2018.03.006 | 0040-8166 | Tissue and Cell | Glycoconjugates pattern and chemosensory cells in the camel respiratory mucosa: Lectin and immunohistochemical studies | TX0008623940 |
| 3507 | Elsevier Ltd. | 10.1016/j.tifs.2015.03.007 | 0924-2244 | Trends in Food Science & Technology | Prenylated flavonoids, promising nutraceuticals with impressive biological activities | TX0008128897 |
| 3508 | Elsevier Ltd. | 10.1016/j.tifs.2016.01.016 | 0924-2244 | Trends in Food Science & Technology | New product failure: Five potential sources discussed | TX0008292917 |
| 3509 | Elsevier Ltd. | 10.1016/j.tmaid.2014.05.001 | 1477-8939 | Travel Medicine and Infectious Disease | Distinguishing tropical sprue from celiac disease in returning travellers with chronic diarrhoea: A diagnostic challenge? | TX0008064360 |
| 3510 | Elsevier Ltd. | 10.1016/j.tmp.2013.07.002 | 2211-9736 | Tourism Management Perspectives | Diagnosing the impact of an event on hotel demand: The case of the BP oil spill | TX0007901905 |
| 3511 | Elsevier Ltd. | 10.1016/j.tmp.2016.01.006 | 2211-9736 | Tourism Management Perspectives | Urban environmental assessment and social impact assessment of tourism development policy: Thailand's Ayutthaya Historical Park | TX0008213961 |
| 3512 | Elsevier Ltd. | 10.1016/j.tourman.2012.09.004 | 0261-5177 | Tourism Management | Servicescape elements, customer predispositions and service experience: The case of theme park visitors | TX0007733392 |
| 3513 | Elsevier Ltd. | 10.1016/j.tourman.2013.07.003 | 0261-5177 | Tourism Management | Environmental orientations and environmental behaviour: Perceptions of protected area tourism stakeholders | TX0007902036 |
| 3514 | Elsevier Ltd. | 10.1016/j.tourman.2014.09.014 | 0261-5177 | Tourism Management | Travelers' pro-environmental behavior in a green lodging context: Converging value-belief-norm theory and the theory of planned behavior | TX0008023485 |
| 3515 | Elsevier Ltd. | 10.1016/j.tourman.2015.02.004 | 0261-5177 | Tourism Management | Effect of tourist photographs on attitudes towards destination: Manifest and latent content | TX0008087114 |
| 3516 | Elsevier Ltd. | 10.1016/j.tourman.2015.09.002 | 0261-5177 | Tourism Management | Importance of early snowfall for Swedish ski resorts: Evidence based on monthly data | TX0008359431 |
| 3517 | Elsevier Ltd. | 10.1016/j.tourman.2016.02.001 | 0261-5177 | Tourism Management | "Girlfriend getaway" as a contested term: Discourse analysis | TX0008320573 |
| 3518 | Elsevier Ltd. | 10.1016/j.tourman.2016.05.010 | 0261-5177 | Tourism Management | Boat-based tourism and bottlenose dolphins in Doubtful Sound, New Zealand: The role of management in decreasing dolphin-boat interactions | TX0008372820 |
| 3519 | Elsevier Ltd. | 10.1016/j.tourman.2017.04.002 | 0261-5177 | Tourism Management | The use of odd-ending numbers in the pricing of five tourism services in three different cultures | TX0008494230 |
| 3520 | Elsevier Ltd. | 10.1016/j.tourman.2017.08.001 | 0261-5177 | Tourism Management | Drug tourism motivation of Chinese outbound tourists: Scale development and validation | TX0008540290 |
| 3521 | Elsevier Ltd. | 10.1016/j.toxicon.2013.06.013 | 0041-0101 | Toxicon | Structural and functional studies with mytoxin II from Bothrops moojeni reveal remarkable similarities and differences compared to other catalytically inactive phospholipases A2-like | TX0007787234 |
| 3522 | Elsevier Ltd. | 10.1016/j.tra.2013.12.001 | 0965-8564 | Transportation Research Part A: Policy and Practice | Charge up then charge out? Drivers' perceptions and experiences of electric vehicles in the UK | TX0007946130 |
| 3523 | Elsevier Ltd. | 10.1016/j.tra.2014.04.005 | 0965-8564 | Transportation Research Part A: Policy and Practice | Do reforms reduce the magnitudes of cost overruns in road projects? Statistical evidence from Norway | TX0008057746 |
| 3524 | Elsevier Ltd. | 10.1016/j.tra.2014.09.002 | 0965-8564 | Transportation Research Part A: Policy and Practice | Consumer attitudes about electric cars: Pricing analysis and policy implications | TX0008103904 |
| 3525 | Elsevier Ltd. | 10.1016/j.tra.2015.05.006 | 0965-8564 | Transportation Research Part A: Policy and Practice | Modeling the impact of government guarantees on toll charge, road quality and capacity for Build-Operate-Transfer (BOT) road projects | TX0008150621 |
| 3526 | Elsevier Ltd. | 10.1016/j.tra.2016.06.031 | 0965-8564 | Transportation Research Part A: Policy and Practice | Impact of information intervention on travel mode choice of urban residents with different goal frames: A controlled trial in Xuzhou, China | TX0008351236 |
| 3527 | Elsevier Ltd. | 10.1016/j.tra.2016.11.011 | 0965-8564 | Transportation Research Part A: Policy and Practice | Travel satisfaction with public transport: Determinants, user classes, regional disparities and their evolution | TX0008416264 |
| 3528 | Elsevier Ltd. | 10.1016/j.tra.2016.12.012 | 0965-8564 | Transportation Research Part A: Policy and Practice | Metafrontier analysis on productivity for West Coast of South Pacific terminals | TX0008517389 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3529 | Elsevier Ltd. | 10.1016/j.tra.2017.01.005 | 0965-8564 | Transportation Research Part A: Policy and Practice | Improving the electrification rate of the vehicle miles traveled in Beijing: A data-driven approach | TX0008419005 |
| 3530 | Elsevier Ltd. | 10.1016/j.tra.2017.08.012 | 0965-8564 | Transportation Research Part A: Policy and Practice | Optimal toll of new highway in the equilibrium framework of heterogeneous households' residential location choice | TX0008537634 |
| 3531 | Elsevier Ltd. | 10.1016/j.tranpol.2013.12.009 | 0967-070X | Transport Policy | The analysis of transit-oriented development (TOD) in Washington, D.C. and Baltimore metropolitan areas | TX0008085479 |
| 3532 | Elsevier Ltd. | 10.1016/j.tranpol.2014.01.001 | 0967-070X | Transport Policy | The valuation of shipment time variability in Greater Mekong Subregion | TX0008085479 |
| 3533 | Elsevier Ltd. | 10.1016/j.trb.2017.01.009 | 0191-2615 | Transportation Research Part B: Methodological | Network user equilibrium problems for the mixed battery electric vehicles and gasoline vehicles subject to battery swapping stations and road grade constraints | TX0008464938 |
| 3534 | Elsevier Ltd. | 10.1016/j.trb.2017.04.015 | 0191-2615 | Transportation Research Part B: Methodological | Modeling collusion-proof port emission regulation of cargo-handling activities under incomplete information | TX0008530697 |
| 3535 | Elsevier Ltd. | 10.1016/j.trb.2017.06.010 | 0191-2615 | Transportation Research Part B: Methodological | A fast simulation algorithm for multiple moving bottlenecks and applications in urban freight traffic management | TX0008530697 |
| 3536 | Elsevier Ltd. | 10.1016/j.trd.2015.10.012 | 1361-9209 | Transportation Research Part D: Transport and Environment | Wheat interchanges in Europe: Transport optimization reduces emissions | TX0008172368 |
| 3537 | Elsevier Ltd. | 10.1016/j.trd.2015.11.009 | 1361-9209 | Transportation Research Part D: Transport and Environment | Public protests against the Beijing–Shenyang high-speed railway in China | TX0008251402 |
| 3538 | Elsevier Ltd. | 10.1016/j.trd.2016.07.001 | 1361-9209 | Transportation Research Part D: Transport and Environment | Closed-loop Inventory Routing Problem for returnable transport items | TX0008344568 |
| 3539 | Elsevier Ltd. | 10.1016/j.trd.2016.08.011 | 1361-9209 | Transportation Research Part D: Transport and Environment | Comparative life-cycle assessment of conventional (double lane) and non-conventional (turbo and flower) roundabout intersections | TX0008344568 |
| 3540 | Elsevier Ltd. | 10.1016/j.trd.2016.10.003 | 1361-9209 | Transportation Research Part D: Transport and Environment | Airline energy efficiency measures considering carbon abatement: A new strategic framework | TX0008420392 |
| 3541 | Elsevier Ltd. | 10.1016/j.trd.2017.02.002 | 1361-9209 | Transportation Research Part D: Transport and Environment | Influences of built environment characteristics and individual factors on commuting distance: A multilevel mixture hazard modeling approach | TX0008428374 |
| 3542 | Elsevier Ltd. | 10.1016/j.trd.2017.06.030 | 1361-9209 | Transportation Research Part D: Transport and Environment | Validation of the Rakha-Pasumarthy-Adjerid car-following model for vehicle fuel consumption and emission estimation applications | TX0008517394 |
| 3543 | Elsevier Ltd. | 10.1016/j.tre.2016.07.009 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | Operational planning of routes and schedules for a fleet of fuel supply vessels | TX0008543981 |
| 3544 | Elsevier Ltd. | 10.1016/j.tre.2017.04.005 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | Robust optimization model for integrated procurement, production and distribution in platelet supply chain | TX0008473861 |
| 3545 | Elsevier Ltd. | 10.1016/j.tre.2017.07.006 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | A bi-objective robust model for berth allocation scheduling under uncertainty | TX0008530677 |
| 3546 | Elsevier Ltd. | 10.1016/j.tre.2017.07.009 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | A network based dynamic air traffic flow model for en route airspace system traffic flow optimization | TX0008530677 |
| 3547 | Elsevier Ltd. | 10.1016/j.tre.2017.08.006 | 1366-5545 | Transportation Research Part E: Logistics and Transportation Review | Robust aircraft sequencing and scheduling problem with arrival/departure delay using the min-max regret approach | TX0008530677 |
| 3548 | Elsevier Ltd. | 10.1016/j.trf.2014.04.010 | 1369-8478 | Transportation Research Part F: Traffic Psychology and Behaviour | Vertical field of view restriction in driver training: A simulator-based evaluation | TX0008055950 |
| 3549 | Elsevier Ltd. | 10.1016/j.trf.2014.08.001 | 1369-8478 | Transportation Research Part F: Traffic Psychology and Behaviour | Deep in thought while driving: An EEG study on drivers' cognitive distraction | TX0008008586 |
| 3550 | Elsevier Ltd. | 10.1016/j.trf.2014.09.010 | 1369-8478 | Transportation Research Part F: Traffic Psychology and Behaviour | The role of deliberate planning, car habit and resistance to change in public transportation mode use | TX0008034079 |
| 3551 | Elsevier Ltd. | 10.1016/j.trf.2016.08.005 | 1369-8478 | Transportation Research Part F: Traffic Psychology and Behaviour | Contextual Design for driving: Developing a trip-planning tool for older adults | TX0008464931 |
| 3552 | Elsevier Ltd. | 10.1016/j.triboint.2014.04.007 | 0301-679X | Tribology International | Lubricated sliding wear mechanism of chromium-doped graphite-like carbon coating | TX0008033755 |
| 3553 | Elsevier Ltd. | 10.1016/j.triboint.2015.03.032 | 0301-679X | Tribology International | Tribological properties of Tin-based Babbitt bearing alloy with polyurethane coating under dry and starved lubrication conditions | TX0008140647 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3554 | Elsevier Ltd. | 10.1016/j.triboint.2015.12.041 | 0301-679X | Tribology International | Experimental comparison on tribological pairs UHMWPE/TIAL6V4 alloy, UHMWPE/AISI316L austenitic stainless and UHMWPE/AL2O3 ceramic, under dry and lubricated conditions | TX0008207404 |
| 3555 | Elsevier Ltd. | 10.1016/j.triboint.2016.05.020 | 0301-679X | Tribology International | Roles of nanoparticles in oil lubrication | TX0008383458 |
| 3556 | Elsevier Ltd. | 10.1016/j.triboint.2016.12.043 | 0301-679X | Tribology International | How do grooves on friction interface affect tribological and vibration and squeal noise performance | TX0008426382 |
| 3557 | Elsevier Ltd. | 10.1016/j.triboint.2017.03.009 | 0301-679X | Tribology International | Maximizing the benefit of aluminizing to AZ31 alloy by surface nanocrystallization for elevated resistance to wear and corrosive wear | TX0008451764 |
| 3558 | Elsevier Ltd. | 10.1016/j.triboint.2017.06.022 | 0301-679X | Tribology International | Effect of misalignments on the tribological performance of elastomeric rod lip seals: Study methodology and case study | TX0008528512 |
| 3559 | Elsevier Ltd. | 10.1016/j.triboint.2017.08.011 | 0301-679X | Tribology International | Friction and wear characteristics of TiO2 nano-additive water-based lubricant on ferritic stainless steel | TX0008544532 |
| 3560 | Elsevier Ltd. | 10.1016/j.tust.2013.11.008 | 0886-7798 | Tunnelling and Underground Space Technology | Modern earth sheltered constructions: A paradigm of green engineering | TX0007946856 |
| 3561 | Elsevier Ltd. | 10.1016/j.tust.2013.12.005 | 0886-7798 | Tunnelling and Underground Space Technology | Assessing the financial and environmental performance of underground automated vacuum waste collection systems | TX0007946856 |
| 3562 | Elsevier Ltd. | 10.1016/j.tust.2014.04.001 | 0886-7798 | Tunnelling and Underground Space Technology | Fire safety strategies for existing rock caverns in Hong Kong | TX0008070056 |
| 3563 | Elsevier Ltd. | 10.1016/j.tust.2014.05.020 | 0886-7798 | Tunnelling and Underground Space Technology | Dynamic response of underground gas storage salt cavern under seismic loads | TX0008070056 |
| 3564 | Elsevier Ltd. | 10.1016/j.tust.2015.07.004 | 0886-7798 | Tunnelling and Underground Space Technology | Shaking table tests of tunnel linings in progressive states of damage | TX0008169431 |
| 3565 | Elsevier Ltd. | 10.1016/j.tust.2015.08.014 | 0886-7798 | Tunnelling and Underground Space Technology | A coupled thermo–hydro–mechanical–chemical model for underground cemented tailings backfill | TX0008169431 |
| 3566 | Elsevier Ltd. | 10.1016/j.tust.2016.02.016 | 0886-7798 | Tunnelling and Underground Space Technology | Deformation and mechanical characteristics of tunnel lining in tunnel intersection between subway station tunnel and construction tunnel | TX0008308114 |
| 3567 | Elsevier Ltd. | 10.1016/j.tvjl.2014.05.024 | 1090-0233 | The Veterinary Journal | The canine hepatic progenitor cell niche: Molecular characterisation in health and disease | TX0008064232 |
| 3568 | Elsevier Ltd. | 10.1016/j.tws.2017.05.009 | 0263-8231 | Thin-Walled Structures | On the formulation of a 3-D smooth curved pipe finite element with arbitrary variable cross-section | TX0008474433 |
| 3569 | Elsevier Ltd. | 10.1016/j.vaccine.2013.01.033 | 0264-410X | Vaccine | A survey on human papillomavirus awareness and acceptance of vaccination among nursing students in a tertiary hospital in Ankara, Turkey | TX0007942239 |
| 3570 | Elsevier Ltd. | 10.1016/j.vaccine.2013.02.053 | 0264-410X | Vaccine | The test-negative design for estimating influenza vaccine effectiveness | TX0007942239 |
| 3571 | Elsevier Ltd. | 10.1016/j.vaccine.2013.04.073 | 0264-410X | Vaccine | Prospective cost–benefit analysis of a two-dimensional barcode for vaccine production, clinical documentation, and public health reporting and tracking | TX0007939788 |
| 3572 | Elsevier Ltd. | 10.1016/j.vaccine.2013.05.024 | 0264-410X | Vaccine | Feline immunodeficiency virus (FIV) vaccine efficacy and FIV neutralizing antibodies | TX0007934116 |
| 3573 | Elsevier Ltd. | 10.1016/j.vaccine.2013.05.033 | 0264-410X | Vaccine | Establishing a regional network of academic centers to support decision making for new vaccine introduction in Latin America and the Caribbean: The ProVac experience | TX0007946900 |
| 3574 | Elsevier Ltd. | 10.1016/j.vacuum.2012.10.008 | 0042-207X | Vacuum | Control of cathodic arc spot motion under external magnetic field | TX0007712716 |
| 3575 | Elsevier Ltd. | 10.1016/j.vacuum.2014.04.014 | 0042-207X | Vacuum | Duplex treatment of AISI 1045 steel by plasma nitriding and aluminizing | TX0008067545 |
| 3576 | Elsevier Ltd. | 10.1016/j.vacuum.2014.09.008 | 0042-207X | Vacuum | Effect of rare earth elements on sorption characteristics of nanostructured Zr–Co sintered porous getters | TX0008023694 |
| 3577 | Elsevier Ltd. | 10.1016/j.vacuum.2014.12.003 | 0042-207X | Vacuum | Characterization and analysis of infrared imaging diagnostics for intense pulsed ion and electron beams | TX0008071544 |
| 3578 | Elsevier Ltd. | 10.1016/j.vacuum.2015.04.013 | 0042-207X | Vacuum | Influence of ultraviolet irradiation on the surface chemistry and tribological properties of water–glycol lubricated Al–Mg–Ti–B coatings | TX0008142514 |
| 3579 | Elsevier Ltd. | 10.1016/j.vacuum.2015.08.013 | 0042-207X | Vacuum | Solar selective absorbing coatings TiN/TiSiN/SiN prepared on stainless steel substrates | TX0008288195 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|-----|-----------|-----|------|---------|---------|------------------------|
| 3580 | Elsevier Ltd. | 10.1016/j.vacuum.2015.10.028 | 0042-207X | Vacuum | Observation of low turn-on field emission from nanocomposites of GO/TiO2 and RGO/TiO2 | TX0008163994 |
| 3581 | Elsevier Ltd. | 10.1016/j.vacuum.2016.03.017 | 0042-207X | Vacuum | Ion-induced modification of structural, optical and luminescence behaviour of Gd2MoO6 nanomaterials: A comparative approach | TX0008311029 |
| 3582 | Elsevier Ltd. | 10.1016/j.vacuum.2017.02.007 | 0042-207X | Vacuum | ZnS shell-like CdS quantum dot-sensitized solar cell grown by SILAR approach; effect of electrolyte, counter electrode, and shell thickness | TX0008547946 |
| 3583 | Elsevier Ltd. | 10.1016/j.vacuum.2017.04.029 | 0042-207X | Vacuum | Influence of beam current on microstructures and mechanical properties of electron beam welding-brazed aluminum-steel joints with an Al5Si filler wire | TX0008476389 |
| 3584 | Elsevier Ltd. | 10.1016/j.vacuum.2017.05.005 | 0042-207X | Vacuum | Microstructural evolution of Si3N4/Ti6Al4V joints brazed with nano-Si3N4 reinforced AgCuTi composite filler | TX0008496291 |
| 3585 | Elsevier Ltd. | 10.1016/j.vacuum.2017.07.025 | 0042-207X | Vacuum | Effects of solutionizing cooling processing on γ" (Ni3Nb) phase and work hardening characteristics of a Ni-Fe-Cr-base superalloy | TX0008530762 |
| 3586 | Elsevier Ltd. | 10.1016/j.vacuum.2017.07.035 | 0042-207X | Vacuum | Enhancement of optical absorption in LT-GaAs by double layer nanoplasmonic array in photoconductive antenna | TX0008547946 |
| 3587 | Elsevier Ltd. | 10.1016/j.vacuum.2017.09.008 | 0042-207X | Vacuum | One-step phase transition and thermal stability improvement of Ge2Sb2Te5 films by erbium-doping | TX0008541707 |
| 3588 | Elsevier Ltd. | 10.1016/j.visres.2012.11.008 | 0042-6989 | Vision Research | Foveal contour interaction for low contrast acuity targets | TX0007712966 |
| 3589 | Elsevier Ltd. | 10.1016/j.visres.2017.05.012 | 0042-6989 | Vision Research | Representing dynamic stimulus information during occlusion | TX0008529482 |
| 3590 | Elsevier Ltd. | 10.1016/j.visres.2017.06.004 | 0042-6989 | Vision Research | 3D faces are recognized more accurately and faster than 2D faces, but with similar inversion effects | TX0008529482 |
| 3591 | Elsevier Ltd. | 10.1016/j.wasman.2014.09.028 | 0956-053X | Waste Management | Waste generation and utilisation in micro-sized furniture-manufacturing enterprises in Turkey | TX0008034713 |
| 3592 | Elsevier Ltd. | 10.1016/j.wdp.2016.12.004 | 2452-2929 | World Development Perspectives | "One slowly loses everything": Development and debt in San Antonio Aguas Calientes | TX0008424397 |
| 3593 | Elsevier Ltd. | 10.1016/j.wdp.2017.01.001 | 2452-2929 | World Development Perspectives | Future prospects of Ziziphus mauritiana in alleviating household food insecurity and illnesses in arid and semi-arid areas: A review | TX0008449601 |
| 3594 | Elsevier Ltd. | 10.1016/j.worlddev.2014.11.008 | 0305-750X | World Development | The Effects of Rwanda's Biogas Program on Energy Expenditure and Fuel Use | TX0008050767 |
| 3595 | Elsevier Ltd. | 10.1016/j.worlddev.2016.01.018 | 0305-750X | World Development | Livelihood Diversification in Rural Laos | TX0008300789 |
| 3596 | Elsevier Ltd. | 10.1016/j.worlddev.2016.12.013 | 0305-750X | World Development | The Importance of Manufacturing in Economic Development: Has This Changed? | TX0008462328 |
| 3597 | Elsevier Ltd. | 10.1016/j.wpi.2014.03.002 | 0172-2190 | World Patent Information | Academic inventions and patents in the Netherlands: A case study on business sector exploitation | TX0008043467 |
| 3598 | Elsevier Ltd. | 10.1016/j.ymssp.2014.10.014 | 0888-3270 | Mechanical Systems and Signal Processing | Accurate bearing remaining useful life prediction based on Weibull distribution and artificial neural network | TX0008052642 |
| 3599 | Elsevier Ltd. | 10.1016/j.ymssp.2014.10.015 | 0888-3270 | Mechanical Systems and Signal Processing | Output-only modal identification by compressed sensing: Non-uniform low-rate random sampling | TX0008052642 |
| 3600 | Elsevier Ltd. | 10.1016/j.ymssp.2015.02.021 | 0888-3270 | Mechanical Systems and Signal Processing | Strain flexibility identification of bridges from long-gauge strain measurements | TX0008392928 |
| 3601 | Elsevier Ltd. | 10.1016/j.ymssp.2015.04.030 | 0888-3270 | Mechanical Systems and Signal Processing | Measuring load distribution on the outer raceways of rotating machines | TX0008288936 |
| 3602 | Elsevier Ltd. | 10.1016/j.ymssp.2015.05.014 | 0888-3270 | Mechanical Systems and Signal Processing | Energy flow prediction in built-up structures through a hybrid finite element/wave and finite element approach | TX0008288936 |
| 3603 | Elsevier Ltd. | 10.1016/j.ymssp.2015.05.029 | 0888-3270 | Mechanical Systems and Signal Processing | Multiscale roughness analysis of engineering surfaces: A comparison of methods for the investigation of functional correlations | TX0008288936 |
| 3604 | Elsevier Ltd. | 10.1016/j.ymssp.2015.07.009 | 0888-3270 | Mechanical Systems and Signal Processing | A six-parameter Iwan model and its application | TX0008380047 |
| 3605 | Elsevier Ltd. | 10.1016/j.ymssp.2015.09.037 | 0888-3270 | Mechanical Systems and Signal Processing | Enhanced focal-resolution of dipole sources using aeroacoustic time-reversal in a wind tunnel | TX0008357091 |
| 3606 | Elsevier Ltd. | 10.1016/j.ymssp.2015.11.018 | 0888-3270 | Mechanical Systems and Signal Processing | Novel Gauss–Hermite integration based Bayesian inference on optimal wavelet parameters for bearing fault diagnosis | TX0008357091 |
| 3607 | Elsevier Ltd. | 10.1016/j.ymssp.2016.07.028 | 0888-3270 | Mechanical Systems and Signal Processing | Error tracking control for underactuated overhead cranes against arbitrary initial payload swing angles | TX0008388420 |

| No. | Plaintiff | DOI | ISSN | Journal | Article | Copyright Registration |
|---|---|---|---|---|---|---|
| 3608 | Elsevier Ltd. | 10.1016/j.ymssp.2016.09.013 | 0888-3270 | Mechanical Systems and Signal Processing | Transfer path analysis: Current practice, trade-offs and consideration of damping | TX0008391222 |
| 3609 | Elsevier Ltd. | 10.1016/j.ymssp.2017.01.016 | 0888-3270 | Mechanical Systems and Signal Processing | Quantitative evaluation method of arc sound spectrum based on sample entropy | TX0008459346 |
| 3610 | Elsevier Ltd. | 10.1016/j.ymssp.2017.04.014 | 0888-3270 | Mechanical Systems and Signal Processing | Mixed kernel function support vector regression for global sensitivity analysis | TX0008468368 |
| 3611 | Elsevier Ltd. | 10.1016/j.ymssp.2018.02.046 | 0888-3270 | Mechanical Systems and Signal Processing | Prognosability study of ball screw degradation using systematic methodology | TX0008627645 |

* Exhibit A is a non-exhaustive, representative list of "Plaintiffs' Works" (as defined in the Complaint). Consistent with 17 U.S. Code § 105, copyright protection is not claimed for any work of the United States Government.